# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| TROPICANA ENTERTAINMENT, LLC, et al.,[1] | ) | Case No. 08-10856 (KJC) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |
| | ) | **Re: Docket Nos. 1735 and 1738** |

## PLAN SUPPLEMENT IN SUPPORT OF DEBTORS' FIRST AMENDED JOINT PLAN OF REORGANIZATION OF TROPICANA LAS VEGAS HOLDINGS, LLC AND CERTAIN OF ITS DEBTOR AFFILIATES UNDER CHAPTER 11 OF THE BANKRUPTCY CODE

THIS IS THE PLAN SUPPLEMENT (THE "PLAN SUPPLEMENT") FILED IN SUPPORT OF THE FIRST AMENDED JOINT PLAN OF REORGANIZATION OF TROPICANA LAS VEGAS HOLDINGS, LLC AND CERTAIN OF ITS DEBTOR AFFILIATES UNDER CHAPTER 11 OF THE UNITED STATES BANKRUPTCY CODE DATED MARCH 23, 2009 [DOCKET NO. 1735] (THE "PLAN").[2]

FOR THE AVOIDANCE OF DOUBT, THE LANDCO DEBTORS[3] (AND WHERE APPLICABLE, THE LANDCO AGENT AT THE DIRECTION OF THE LANDCO LENDERS, AND/OR NEW LANDCO) EXPRESSLY RESERVE THE RIGHT TO ALTER, AMEND, MODIFY, REMOVE, AUGMENT, OR SUPPLEMENT EACH DOCUMENT IN THIS PLAN SUPPLEMENT FROM TIME TO TIME.

Dated: April 10, 2009

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: Adamar Garage Corporation (1225); Adamar of Nevada Corporation (4178); Argosy of Louisiana, Inc. (5121); Atlantic-Deauville Inc. (2629); Aztar Corporation (6534); Aztar Development Corporation (0834); Aztar Indiana Gaming Company, LLC (5060); Aztar Indiana Gaming Corporation (1802); Aztar Missouri Gaming Corporation (8819); Aztar Riverboat Holding Company, LLC (5055); Catfish Queen Partnership in Commendam (4791); Centroplex Centre Convention Hotel, L.L.C. (2613); Columbia Properties Laughlin, LLC (9651); Columbia Properties Tahoe, LLC (1611); Columbia Properties Vicksburg, LLC (0199); CP Baton Rouge Casino, L.L.C. (9608); CP Laughlin Realty, LLC (9621); Hotel Ramada of Nevada Corporation (8259); Jazz Enterprises, Inc. (4771); JMBS Casino LLC (6282); Ramada New Jersey Holdings Corporation (4055); Ramada New Jersey, Inc. (5687); St. Louis Riverboat Entertainment, Inc. (3514); Tahoe Horizon, LLC (9418); Tropicana Development Company, LLC (0943); Tropicana Enterprises (7924); Tropicana Entertainment Holdings, LLC (9131); Tropicana Entertainment Intermediate Holdings, LLC (9214); Tropicana Entertainment, LLC (9263); Tropicana Express, Inc. (0806); Tropicana Finance Corp. (4040); Tropicana Las Vegas Holdings, LLC (9332); Tropicana Las Vegas Resort and Casino, LLC (9355); and Tropicana Real Estate Company, LLC (1107). The location of the Debtors' corporate headquarters and the service address for all Debtors is: 3930 Howard Hughes Parkway, 4th Floor, Las Vegas, Nevada 89169.

[2] Capitalized terms not defined herein shall have the meaning ascribed to them in the Plan.

[3] The LandCo Debtors are: Adamar of Nevada Corporation; Hotel Ramada of Nevada Corporation; Tropicana Development Company, LLC; Tropicana Enterprises; Tropicana Las Vegas Holdings, LLC; Tropicana Las Vegas Resort and Casino, LLC; and Tropicana Real Estate Company, LLC.

# TABLE OF CONTENTS

| DOCUMENT | EXHIBIT NUMBER |
|---|---|
| **SOLICITATION MATERIALS** | |
| Solicitation Procedures | 1 |
| **BANKRUPTCY DOCUMENTS** | |
| Form of Litigation Trust Agreement | 2 |
| List of Members of the LandCo Litigation Trust Subcommittee | 3 |
| List of Causes of Action to Be Transferred to New LandCo Corporation | 4 |
| List of Insider Causes of Action to Be Transferred to the Litigation Trust | 5 |
| **DOCUMENTS RELATED TO EXECUTORY CONTRACTS AND UNEXPIRED LEASES** | |
| List of Executory Contracts and Unexpired Leases to Be Assumed and Assigned to New LandCo Corporation | 6 |
| List of Rejected Executory Contracts and Unexpired Leases | 7 |
| **CORPORATE DOCUMENTS** | |
| Form of New LandCo Corporation Bylaws | 8 |
| Form of New LandCo Corporation Charter | 9 |
| Form of Management Services Agreement | 10 |
| List of Directors and Officers for Which There Are Indemnification Obligations | 11 |
| List of Certain LandCo Assets to Be Transferred to New LandCo Corporation | 12 |
| Description of Restructuring Transactions | 13 |
| Terms of New LandCo Warrants | 14 |
| Description of New LandCo Class B Shares | 15 |

| **DOCUMENT** | **EXHIBIT NUMBER** |
|---|---|
| Description of Rights Offering Shares | 16 |
| Form of Shareholder Agreement | 17 |

**OTHER DOCUMENTS**

| | |
|---|---|
| Form of Interim Gaming Lease for Tropicana Las Vegas | 18 |
| LandCo Lender Plan Term Sheet | 19 |

# **Exhibit 1**

## **Solicitation Procedures**

**SOLICITATION PROCEDURES FOR THE FIRST AMENDED JOINT PLAN OF REORGANIZATION OF TROPICANA LAS VEGAS HOLDINGS, LLC AND CERTAIN OF ITS DEBTOR AFFILIATES UNDER CHAPTER 11 OF THE BANKRUPTCY CODE**

**A.       The Voting Record Date**

The Bankruptcy Court has approved **March 10, 2009**, as the record date for purposes of determining, among other things, which Holders of Claims are entitled to vote to accept or to reject the Plan (the "Voting Record Date").[1]

**B.       The Voting Deadline**

The Bankruptcy Court has approved **April 17, 2009 at 5:00 p.m., prevailing Pacific time**, as the voting deadline (the "Voting Deadline") for the Plan.   Except as otherwise determined by the LandCo Debtors in their sole discretion, to be counted as votes to accept or to reject the Plan, all Ballots must be properly executed, completed, and delivered by (a) first class mail, (b) overnight courier, or (c) personal delivery, so that they are <u>actually</u> <u>received</u>, in any case, by the LandCo Debtors' Claims and Solicitation Agent, Kurtzman Carson Consultants LLC (the "Claims and Solicitation Agent").

**C.       Form, Content, and Manner of Notices**

1.       <u>The Solicitation Package</u>.  The following materials shall constitute the solicitation package (the "Solicitation Package"):

a.       the Plan;

b.       the Disclosure Statement;

c.       the Disclosure Statement Order;

d.       the Solicitation Procedures;

e.       the Confirmation Hearing Notice;

f.       the appropriate Ballot[2] and voting instructions;

---

[1]     Capitalized terms used but not otherwise defined herein shall have the meanings set forth in the Motion of Tropicana Las Vegas Holdings, LLC and Certain of Its Debtor Affiliates for an *Order (I) Approving (a) the Disclosure Statement, (b) the Solicitation and Notice Procedures, (c) the Voting and Tabulation Procedures, and (d) the Confirmation Notice and Objection Procedures, and (II) Scheduling a Confirmation Hearing* [Docket No. 1378] (the "Motion").

[2]     The defined term "Ballot" shall include all ancillary and related information and any amendments or supplements thereto necessary for completing the Ballot.

g. a pre-addressed, postage pre-paid return envelope;

h. an appropriate cover letter (i) describing the contents of the Solicitation Package, (ii) explaining that the Plan Supplement will be filed with the Bankruptcy Court at least five business days before the Voting Deadline or such later date as may be approved by the Bankruptcy Court on notice to parties in interest, and (iii) urging the Holders in each of the Voting Classes to vote to accept the Plan;

i. for Solicitation Packages mailed to Holders of Class 3 LandCo Facility Secured Claims, a Subscription Form in connection with the Rights Offering; and

j. for Solicitation Packages mailed to Holders of Claims in Classes 4 and 6, a letter from the Creditors Committee regarding the Plan.

2. <u>Distribution of the Solicitation Package</u>. Within approximately seven business days after entry of the Disclosure Statement Order, the Claims and Solicitation Agent shall send materials as follows:

a. Holders of Claims classified as Impaired Claims entitled to vote to accept or to reject the Plan (the "Voting Classes") will receive the Solicitation Package.

b. Holders of Claims that are not classified, Claims classified as Unimpaired Claims, and Claims classified in Classes deemed to reject the Plan will receive:

i. the appropriate Notice of Non-Voting Status; and

ii. the Solicitation Package (<u>excluding</u> Ballots).

c. In addition, the Claims and Solicitation Agent will serve all of the materials in the Solicitation Package (except Ballots) on the Entities to whom the LandCo Debtors provided notice of the Motion.

The LandCo Debtors will send the Confirmation Hearing Notice to inform parties that the Plan, the Plan Supplement (once filed), the Disclosure Statement, the Disclosure Statement Order, and all other documents in the Solicitation Package can be obtained: (a) from the Claims and Solicitation Agent (i) (except Ballots) at the LandCo Debtors' website: http://www.kccllc.net/tropicana, (ii) by writing to Kurtzman Carson Consultants LLC, Attn.: Tropicana Balloting Center, 2335 Alaska Avenue, El Segundo, California 90245, (iii) by calling (888) 733-1425, or (iv) by sending an e-mail to tropicanainfo@kccllc.com; or (b) (except Ballots) for a fee via PACER at http://www.deb.uscourts.gov/.

The LandCo Debtors shall make reasonable efforts to ensure that Creditors who have more than one Claim in a Class (as defined in the Plan) receive no more than one set of the Solicitation Package materials.

K&E 14358116.3

3.     <u>Notices of Non-Voting Status</u>.  In accordance with section 1123(a)(1) of the Bankruptcy Code, DIP Facility Claims, Administrative Claims, and Priority Tax Claims have not been classified under the Plan.  As such, Holders of these unclassified Claims are not entitled to vote to accept or to reject the Plan.  Class 1 Other Priority Claims and Class 2 Other Secured Claims are Unimpaired and will be conclusively deemed to have accepted the Plan pursuant to section 1126(f) of the Bankruptcy Code.  Therefore, Holders of Class 1 Other Priority Claims and Class 2 Other Secured Claims will not be entitled to vote to accept or to reject the Plan.  The LandCo Debtors will send to Holders of such unclassified and Unimpaired Claims, in addition to the Solicitation Package (excluding Ballots and the solicitation letter), a Notice of Non-Voting Status with Respect to Classes Deemed to Accept the Plan and Unclassified Claims (substantially in the form attached to the Motion as **<u>Exhibit G</u>**).

Class 7 Intercompany Claims, Class 8 Yung Interests, and Class 9 Intercompany Interests are Impaired and will be conclusively deemed to have rejected the Plan pursuant to section 1126(g) of the Bankruptcy Code.  Therefore, Holders of such Claims and Interests will not be entitled to vote to accept or to reject the Plan.  The LandCo Debtors will send to Holders of such Claims and Interests a Solicitation Package (excluding Ballots) and a Notice of Non-Voting Status with Respect to Impaired Classes Deemed to Reject the Plan (substantially in the form attached to the Motion as **<u>Exhibit H</u>** and along with the Notice of Non-Voting Status with Respect to Classes Deemed to Accept the Plan and Unclassified Claims, the "Notices of Non-Voting Status").

4.     <u>Publication of LandCo Debtors' Confirmation Hearing Notice</u>. The LandCo Debtors shall, one time after the Disclosure Statement Hearing, publish the Confirmation Hearing Notice (modified, as appropriate, for such publication) in *The Wall Street Journal* (National Edition).

## D.    Approval of Voting and Tabulation Procedures

1.     <u>Holders of Claims Entitled to Vote</u>.  Only the following Holders of Impaired Claims in Voting Classes shall be entitled to vote on the Plan with regard to such Claims:

    a.     Holders of Claims for which Proofs of Claims have been timely Filed, as reflected on the Claims Register, as of the Voting Record Date; <u>provided</u>, <u>however</u>, that Holders of Disputed Claims shall not be entitled to vote with respect to such Claims unless they become eligible to vote through a Resolution Event (as defined below);

    b.     Holders of Claims that are listed in the LandCo Debtors' Schedules, with the exception of those Claims or Interests that are listed in the Schedules as contingent, unliquidated, and/or disputed (excluding such Claims listed on the LandCo Debtors' Schedules that have been superseded by a timely-Filed Proof of Claim); and

    c.     Holders whose Claims arise pursuant to an agreement or settlement with the LandCo Debtors executed prior to the Voting Record Date, as reflected in a document Filed with the Bankruptcy Court, in an order of the

Bankruptcy Court, or in a document executed by the LandCo Debtors pursuant to authority granted by the Bankruptcy Court, regardless of whether a Proof of Claim has been Filed.

The assignee of a transferred and assigned Claim (whether a timely Filed Claim or a Claim listed on the LandCo Debtors' Schedules) shall be permitted to vote such Claim only if (i) the transfer or assignment has been fully effectuated pursuant to the procedures dictated by Bankruptcy Rule 3001(e) and such transfer is reflected on the Claims Register as of the close of business on the Voting Record Date and (ii) the transferor and assignor of such Claim would be permitted to vote such Claim if such transfer and assignment had not occurred.

For purposes of determining the Claim amount associated with each Holder's vote, such amount shall not include applicable interest accrued after the Petition Date.

2.    <u>Establishing Claim Amounts</u>.  In tabulating votes, the following hierarchy shall be used to determine the Claim amount associated with each Creditor's vote:

a.     The Claim amount settled and/or agreed upon by the LandCo Debtors prior to the Voting Record Date, as reflected in a court pleading, stipulation, term sheet, agreement, or other document filed with the Bankruptcy Court, in an order entered by the Bankruptcy Court, or in a document executed by the LandCo Debtors pursuant to authority granted by the Bankruptcy Court;

b.     The Claim amount allowed (temporarily or otherwise) pursuant to a Resolution Event under the procedures set forth in Section E herein;

c.     The Claim amount contained on a Proof of Claim that has been timely filed by the relevant Bar Date (or deemed timely filed by the Bankruptcy Court under applicable law); <u>provided</u>, <u>however</u>, that Ballots cast by Creditors whose Claims are not listed on the LandCo Debtors' Schedules, but who timely filed Proofs of Claim that contain unliquidated or unknown amounts that are not the subject of an objection filed before the Voting Deadline, will count for satisfying the numerosity requirement of section 1126(c) of the Bankruptcy Code, and the unliquidated or unknown portion of the Claims will count in the amount of $1.00 solely for the purposes of satisfying the dollar amount provisions of section 1126(c) of the Bankruptcy Code; <u>provided</u>, <u>further</u>, <u>however</u>, that to the extent the Claim amount contained in the Proofs of Claim is different from the Claim amount set forth in a document filed with the Bankruptcy Court as referenced in Section E.1. herein, the Claim amount in the document filed with the Bankruptcy Court shall supersede the Claim amount set forth on the respective Proof of Claim; and

d.     The Claim amount listed in the LandCo Debtors' Schedules, <u>provided</u> that such Claim is not listed on the LandCo Debtors' Schedules as contingent, disputed, and/or unliquidated and has not been paid.

K&E 14358116.3

The Claim amount established pursuant to this Paragraph D.2 shall control for voting purposes only, and shall not be determinative of the Allowed amount of any Claim.

3.    <u>General Ballot Tabulation</u>.    The following voting procedures and standard assumptions shall be used in tabulating Ballots:

    a.    Except as otherwise provided herein, unless a Ballot being furnished is timely submitted on or prior to the Voting Deadline, the LandCo Debtors shall reject such Ballot as invalid and, therefore, decline to count it in connection with Confirmation;

    b.    The Claims and Solicitation Agent will date and time-stamp all Ballots when received. The Claims and Solicitation Agent shall retain the original Ballots and an electronic copy of the same for a period of six years after the effective date of the Plan or provide such documents to the OpCo Debtors, unless otherwise ordered by the Bankruptcy Court;

    c.    As soon as reasonably practicable before the Confirmation Hearing, unless such other date is set by the Bankruptcy Court, the LandCo Debtors will file a voting report with the Bankruptcy Court. The voting report shall, among other things, delineate every irregular Ballot including, without limitation, those Ballots that are late or (in whole or in material part) illegible, unidentifiable, lacking original signatures, or lacking necessary information, received via facsimile, e-mail, or any other electronic means, or damaged. The voting report shall indicate the LandCo Debtors' intentions with regard to such irregular Ballots;

    d.    The method of delivery of Ballots to be sent to the Claims and Solicitation Agent is at the election and risk of each Holder, and except as otherwise provided, a Ballot will be deemed delivered only when the Claims and Solicitation Agent actually receives the original executed Ballot;

    e.    An original executed Ballot is required to be submitted by the Entity submitting such Ballot. Delivery of a Ballot to the Claims and Solicitation Agent by facsimile, e-mail, or any other electronic means will not be valid;

    f.    No Ballot should be sent to any of the LandCo Debtors, the LandCo Debtors' agents (other than the Claims and Solicitation Agent), any indenture trustee (unless specifically instructed to do so), or the LandCo Debtors' financial or legal advisors, and if so sent will not be counted;

    g.    The LandCo Debtors expressly reserve the right to amend from time to time the terms of the Plan in accordance with the terms thereof (subject to compliance with the requirements of section 1127 of the Bankruptcy Code and the terms of the Plan regarding modification);

K&E 14358116.3

h.     If multiple Ballots are received from the same Holder with respect to the same Claim prior to the Voting Deadline, the latest valid Ballot timely received will be deemed to reflect that voter's intent and will supersede and revoke any prior received Ballot;

i.     Ballots sent to a Holder of LandCo Credit Facility Claims on account of such Holder's Class 3 LandCo Credit Facility Secured Claims and such Holder's Class 5 LandCo Credit Facility Deficiency Claims shall both indicate only the amount of such Holder's LandCo Credit Facility Claims. Such Holder shall be entitled to vote the entire amount of its LandCo Credit Facility Claims with respect to Class 3 LandCo Credit Facility Secured Claims and Class 5 LandCo Credit Facility Deficiency Claims, and the Ballots for each such Class shall so indicate;

j.     Holders must vote all of their Claims within a particular Class either to accept or to reject the Plan and may not split such votes. Accordingly, a Ballot that partially rejects and partially accepts the Plan will not be counted. Further, to the extent there are multiple Claims within the same Class, the LandCo Debtors may, in their sole discretion, aggregate the Claims of any particular holder within a Class for the purpose of counting votes;

k.     A person signing a Ballot in its capacity as a trustee, executor, administrator, guardian, attorney in fact, officer of a corporation, or otherwise acting in a fiduciary or representative capacity should indicate such capacity when signing and must submit proper evidence to the requesting party to so act on behalf of such Holder or beneficial Holder;

l.     The LandCo Debtors, subject to contrary order of the Bankruptcy Court, may waive any defects or irregularities as to any particular Ballot at any time, either before or after the Voting Deadline, and any such waivers will be documented in the voting report;

m.     Neither the LandCo Debtors, nor any other Entity, will be under any duty to provide notification of defects or irregularities with respect to delivered Ballots other than as provided in the voting report, nor will any of them incur any liability for failure to provide such notification;

n.     Unless waived or as ordered by the Bankruptcy Court, any defects or irregularities in connection with deliveries of Ballots must be cured prior to the Voting Deadline or such Ballots will not be counted;

o.     In the event a designation of lack of good faith is requested by a party in interest under section 1126(e) of the Bankruptcy Code, the Bankruptcy Court will determine whether any vote to accept and/or to reject the Plan cast with respect to that Claim will be counted for purposes of determining whether the Plan has been accepted and/or rejected;

K&E 14358116.3

p.   Subject to any contrary order of the Bankruptcy Court, the LandCo Debtors reserve the right to reject any and all Ballots not in proper form, the acceptance of which, in the opinion of the LandCo Debtors, would not be in accordance with the provisions of the Bankruptcy Code or the Bankruptcy Rules; provided, however, that any such rejections will be documented in the voting report;

q.   If a Claim has been estimated or otherwise allowed for voting purposes only by an order of the Bankruptcy Court, such Claim shall be temporarily allowed in the amount so estimated or allowed by the Bankruptcy Court for voting purposes only and not for purposes of allowance or distribution;

r.   If an objection to a Claim is filed prior to the Voting Record Date, such Claim shall be treated in accordance with the procedures set forth herein; and

s.   The following Ballots shall not be counted in determining the acceptance or rejection of the Plan:  (i) any Ballot that is illegible or contains insufficient information to permit the identification of the creditor; (ii) any Ballot cast by an Entity that does not hold a Claim in a Class that is entitled to vote on the Plan; (iii) any Ballot cast for a Claim listed on the LandCo Debtors' Schedules as contingent, unliquidated, and/or disputed for which no Proof of Claim was timely Filed; (iv) any unsigned Ballot or one lacking an original signature; (v) any Ballot not marked to accept or reject the Plan, or marked both to accept and reject the Plan; and (vi) any Ballot submitted by any Entity not entitled to vote pursuant to the procedures described herein.

4.   <u>LandCo Credit Facility Claims</u>.  The following additional procedures, as well as the aforementioned procedures, shall apply to Class 3 LandCo Credit Facility Secured Claims:

a.   Notwithstanding anything to the contrary in the Disclosure Statement Order or herein, Wells Fargo Bank, N.A., in its capacity as administrative agent under the LandCo Credit Facility (the "LandCo Agent"), shall provide a register to the Claims and Solicitation Agent no later than four business days after the Voting Record Date listing at a minimum the name, address and Claim amount of each Holder of a Class 3 LandCo Credit Facility Secured Claim as of the Voting Record Date (the "Class 3 Voting Information"); provided, however, that the Claims and Solicitation Agent shall be authorized to and shall maintain the confidentiality of the Class 3 Voting Information (including by removing the Class 3 Voting Information from any certificates or affidavits of service and aggregating the votes of such Holders in any report of the voting of such Holders without listing the Class 3 Voting Information) and shall not be required to disclose the Class 3 Voting Information unless ordered by a court of competent jurisdiction; and

K&E 14358116.3

b. Notwithstanding anything to the contrary in the Disclosure Statement Order or herein, after the Effective Date, the Claims and Solicitation Agent shall maintain the confidentiality of the Class 3 Voting Information and original Ballots submitted by the Holders of Class 3 LandCo Credit Facility Secured Claims, by (i) printing and/or preserving one paper copy of the same, and storing such information in a locked safe for six years, and (ii) deleting all electronic copies of the same from its electronic systems. Such stored information shall be maintained as highly confidential and shall not be disclosed absent the prior consent of the LandCo Agent or prior court order.

## E. Temporary Allowance of Claims for Voting Purposes

1. If an objection to a Claim is pending on the Voting Record Date, the Holder of such Claim shall receive a copy of the Solicitation Package (excluding Ballots and the solicitation letter) and a Notice of Non-Voting Status with Respect to Disputed Claims (each, a "Disputed Claim Notice"), substantially in the form attached to the Motion as **Exhibit F**, in lieu of a Ballot. The Disputed Claim Notice shall inform such Entity that its Claim has been objected to and that the Holder of such Claim will not be entitled to vote unless one or more of the following occurs prior to the Voting Deadline: (i) an order by the Bankruptcy Court is entered allowing such Disputed Claim pursuant to section 502(b) of the Bankruptcy Code, after notice and a hearing; (ii) an order by the Bankruptcy Court is entered temporarily allowing such Disputed Claim for voting purposes only pursuant to Bankruptcy Rule 3018(a), after notice and a hearing; (iii) a stipulation or other agreement is executed between the Holder of the Disputed Claim and the LandCo Debtors resolving the objection and allowing the Disputed Claim in an agreed upon amount; or (iv) the pending objection to the Disputed Claim voluntarily is withdrawn by the LandCo Debtors (each, a "Resolution Event"). No later than two (2) business days after a Resolution Event, the Claims and Solicitation Agent shall distribute a Ballot and a pre-addressed, postage pre-paid envelope to the relevant Holder of the Disputed Claim, which must be returned to the Claims and Solicitation Agent by no later than the Voting Deadline.

2. If an objection to a Disputed Claim is filed by the LandCo Debtors after the Voting Record Date, the Ballot of the holder of such Disputed Claim will not be counted absent a Resolution Event taking place on or before the LandCo Debtors' Confirmation Hearing.

## F. Settlement, Release, Exculpation, and Injunction Language in the Plan

**THE SETTLEMENT, RELEASE, EXCULPATION, AND INJUNCTION LANGUAGE IN ARTICLE VIII OF THE PLAN WILL BE INCLUDED IN THE DISCLOSURE STATEMENT AND FURTHER NOTICE IS PROVIDED WITH RESPECT TO SUCH PROVISIONS IN THE CONFIRMATION HEARING NOTICE.**

K&E 14358116.3

**G.**     **Amendments to the Plan and the Solicitation Procedures**

THE LANDCO DEBTORS EXPRESSLY RESERVE THE RIGHT TO AMEND FROM TIME TO TIME THE TERMS OF THE LANDCO PLAN IN ACCORDANCE WITH THE TERMS THEREOF (SUBJECT TO COMPLIANCE WITH THE REQUIREMENTS OF SECTION 1127 OF THE BANKRUPTCY CODE AND THE TERMS OF THE PLAN REGARDING MODIFICATION).

THE LANDCO DEBTORS EXPRESSLY RESERVE THE RIGHT TO AMEND OR SUPPLEMENT THE SOLICITATION PROCEDURES TO FACILITATE THE SOLICITATION PROCESS.

K&E 14358116.3

## Exhibit 2

### Form of Litigation Trust Agreement

THE ATTACHED DOCUMENT REPRESENTS THE MOST CURRENT DRAFT OF THE LITIGATION TRUST AGREEMENT AS OF THE DATE HEREOF AND REMAINS SUBJECT TO FURTHER NEGOTIATION AND REVISION.  THE LANDCO DEBTORS EXPRESSLY RESERVE THE RIGHT TO ALTER, MODIFY, AMEND, REMOVE, AUGMENT, OR SUPPLEMENT THE FOLLOWING DOCUMENT AT ANY TIME IN ACCORDANCE WITH THE PLAN.

# TROPICANA LITIGATION TRUST AGREEMENT

TROPICANA LITIGATION TRUST AGREEMENT, dated as of _____ __, 2009 (this "<u>Agreement</u>"), by and among TROPICANA ENTERTAINMENT, LLC, TROPICANA LAS VEGAS HOLDINGS, LLC and each of their subsidiaries party hereto, in their capacities as debtors and debtors in possession and on behalf of themselves and their respective chapter 11 estates (each a "<u>Debtor</u>" and, collectively, the "<u>Debtors</u>"), as settlors, and _____, as trustee of the Trust referred to herein (in such capacity, the "<u>Trustee</u>"). Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the First Amended Joint Plan of Reorganization of Tropicana Entertainment, LLC and Certain of Its Debtor Affiliates dated _____ __, 2009 (the "<u>OpCo Plan</u>") and the First Amended Joint Plan of Reorganization of Tropicana Las Vegas Holdings, LLC and certain of Its Debtor Affiliates dated _____ __, 2009 (the "<u>LandCo Plan</u>" and together with the OpCo Plan, sometimes referred to herein as the "<u>Plans</u>") as applicable depending upon the context.

## Background

A.     On May 5, 2008, each of the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code in the Bankruptcy Court;

B.     On or about _____ __, 2009, the Bankruptcy Court entered an order confirming the OpCo Plan; and on or about _____ __, 2009, the Bankruptcy Court entered an order confirming the LandCo Plan (the "<u>Confirmation Orders</u>");

C.     The Plans provide that, on the Effective Date, the Debtors shall grant, assign, transfer, convey and deliver all of their right, title, and interest in and to the Insider Causes of Action to the Tropicana Litigation Trust (also sometimes referred to herein as the "<u>Trust</u>") on behalf, and for the benefit, of the Holders of Allowed Class 4 Claims, Allowed Class 5 Claims, and Allowed Class 6 Claims under the OpCo Plan and each of their respective successors, assigns and heirs (the "<u>OpCo Holders</u>") and the Holders of Allowed Class 4 Claims, Allowed Class 5 Claims, and Allowed Class 6 Claims under the LandCo Plan and each of their respective successors, assigns and heirs (the "<u>LandCo Holders</u>" and, together with the OpCo Holders, the "<u>LT Beneficiaries</u>") solely for distribution to or on behalf of the LT Beneficiaries in accordance with this Agreement, the Plans and the Confirmation Orders;

D.     The Trust is being created pursuant to this Agreement for the purposes of liquidating the Trust Assets and distributing or utilizing the proceeds thereof (the "<u>Trust Proceeds</u>") to or for the benefit of the LT Beneficiaries, as described in Article IV.B.5 of the OpCo Plan and Article IV.G of the LandCo Plan subject to the terms hereof; and

E.     The Trustee shall have all powers necessary to implement the provisions of this Agreement and administer the Trust, including, without limitation, the power to: (i) prosecute for the benefit of the LT Beneficiaries any Insider Causes of Action that may from time to time be held by the Trust, including Insider Causes of Actions of the New Jersey Entities that may be added to the Trust subsequent to its creation; (ii) preserve, maintain and liquidate the Trust Assets; (iii) distribute to or utilize the Trust Proceeds for the benefit of the LT Beneficiaries; (iv) coordinate with the Reorganized OpCo Debtors and the Liquidating LandCo Debtors to object to

and reconcile disputed Class 4, 5 and 6 Claims under the OpCo Plan and disputed Class 4 and 6 Claims under the LandCo Plan; and (v) otherwise perform the functions and take the actions provided for or permitted in the Plans, this Agreement or in any other agreement executed pursuant to the Plans, in each case subject to the provisions of <u>Article VI</u> of this Agreement.

**Agreement**

**NOW, THEREFORE**, in consideration of the premises and the mutual covenants contained herein, the Debtors and the Trustee agree as follows:

**ARTICLE I**
**<u>DECLARATION OF TRUST</u>**

1.1     <u>Creation of Trust</u>.  The Debtors and the Trustee, pursuant to the Plans and the Confirmation Orders, and in accordance with the applicable provisions of chapter 11 of the Bankruptcy Code, hereby constitute and create the Trust, which shall bear the name "Tropicana Litigation Trust."  In connection with the exercise of the Trustee's power hereunder, the Trustee may use this name or such variation thereof as the Trustee sees fit.

1.2     <u>Purpose of Trust</u>.  The purpose of this Agreement is to implement Article IV.B.5 of the OpCo Plan and Article IV.G of the LandCo Plan on behalf, and for the benefit, of the LT Beneficiaries, and to serve as a mechanism for liquidating and converting to cash the Trust Assets and distributing the Trust Proceeds to or utilizing the Trust Proceeds for the benefit of the LT Beneficiaries in accordance with this Agreement, the Plans and the Confirmation Orders.

1.3     <u>Transfer of Trust Assets</u>.

(a)     In partial satisfaction (in addition to any other distributions provided for under the Plans) of Allowed Class 4 Claims, Allowed Class 5 Claims, and Allowed Class 6 Claims under the OpCo Plan and Allowed Class 4 Claims, Allowed Class 5 Claims, and Allowed Class 6 Claims under the LandCo Plan, the Debtors hereby transfer as of the Effective Date, for the sole benefit of the LT Beneficiaries, pursuant to sections 1123(a)(5)(B) and 1123(b)(3)(B) of the Bankruptcy Code and in accordance with the Plans and the Confirmation Orders, the Trust Assets to the Trust, free and clear of any and all liens, claims, encumbrances and interests (legal, beneficial or otherwise) of all other entities to the maximum extent contemplated by and permissible under section 1141(c) of the Bankruptcy Code.  Nothing in this Agreement is intended to, or shall be construed to, effect a release, extinguishment or compromise of any Insider Cause of Action transferred to the Trust pursuant to this Agreement.  For the avoidance of doubt, the term "<u>Trust Assets</u>" includes all Insider Causes of Action of the Debtors (and the New Jersey Entities, as applicable) that were not divested or released prior to the Effective Date. The Trust Assets, which include the Trust Proceeds and all other property held from time to time by the Trust under this Agreement and any earnings, including without limitation interest, on any of the foregoing (collectively, the "<u>Trust Property</u>"), are to be held and applied by the Trustee in accordance with the terms hereof for the benefit of the LT Beneficiaries, and for no other party, subject to the further covenants, conditions and terms hereinafter set forth.

(b)     Solely to the extent that Bankruptcy Court rules on or prior to the Confirmation Hearing that any Insider Cause of Action (a "<u>Retained Action</u>") cannot be

transferred to the Trust because of a restriction on transferability under applicable nonbankruptcy law that is not superseded by section 1123 or any other provision of the Bankruptcy Code, such Retained Action shall be retained by the applicable Debtors and Estates. The proceeds of any such Retained Action shall be distributed to the Trust. The Trustee may commence an action in a court of competent jurisdiction to resolve any dispute regarding the proper allocation of the proceeds of any Retained Action. To the extent necessary or appropriate, the Trustee may be designated as a representative of one or more of the Estates pursuant to section 1123(b)(3)(B) of the Bankruptcy Code to enforce or pursue any Retained Action that remains property of the Estates after the Effective Date.

(c)     For all federal, state and local income tax purposes:

(i)     Each OpCo Holder shall be treated as transferring its Allowed Class 4 Claim(s), Allowed Class 5 Claim(s), and Allowed Class 6 Claim(s) to the Debtors in exchange for the Holder's share of the "OpCo Portion" (as defined in Section 4.3(a) of this Agreement) of the Trust Assets, in addition to other distributions to which the Holder is entitled under the OpCo Plan, and then as transferring the Holder's share of the OpCo Portion of the Trust Assets (subject to the liabilities) to the Trust in exchange for such Holder's share of the OpCo Portion of the Trust Proceeds in accordance with the terms of Section 4.3(a) of this Agreement (also sometimes referred to herein as "Beneficial Interests"); and

(ii)     Each LandCo Holder shall be treated as transferring its Allowed Class 4 Claim(s), Allowed Class 5 Claim(s), and Allowed Class 6 Claim(s) to the Debtors in exchange for the Holder's share of the "LandCo Portion" (as defined in Section 4.3(a) of this Agreement) of the Trust Assets, in addition to other distributions to which the Holder is entitled under the LandCo Plan, and then as transferring the Holder's share of the LandCo Portion of the Trust Assets (subject to the liabilities) to the Trust in exchange for such Holder's share of the LandCo Portion of the Trust Proceeds in accordance with the terms of Section 4.3(a) of this Agreement (also sometimes referred to herein as "Beneficial Interests").

(d)     The Debtors, the Trustee and the LT Beneficiaries shall each value the Trust Assets and liabilities consistently for federal and other income tax purposes. After the Effective Date, the Trustee, in reliance upon such professionals as the Trustee may retain, shall make a good faith valuation of the Trust Assets no later than 180 days following the Effective Date. Such valuation shall be made available from time to time, to the extent necessary or appropriate as reasonably determined by the Trustee in reliance on its professionals (which may include posting such valuation on a website established by the Trust), and used consistently by all parties (including, without limitation, the Debtors, the Trustee and the LT Beneficiaries) for federal and other income tax purposes.

1.4     Liquidation of Trust Assets. The Trustee shall, in an expeditious but orderly manner and subject to the other provisions of the Plans and this Agreement, liquidate and convert to cash the Trust Assets, make timely distributions in accordance with the terms hereof and not unduly prolong the existence of the Trust. The Trustee shall exercise reasonable business judgment and liquidate the Trust Assets to maximize net recoveries; provided that the Trustee

shall be entitled to take into consideration the risks, timing and costs of potential actions in making determinations as to the maximization of recoveries. Such liquidations may be accomplished through the prosecution, compromise and settlement, abandonment or dismissal of any or all Insider Causes of Action or otherwise, or through the sale or other disposition of the Trust Property (in whole or in combination, and including the sale of any Insider Causes of Action). Pursuant to an agreed-upon budget in accordance with Section 4.5(b) of this Agreement, the Trustee may incur any reasonable and necessary expenses in connection with the liquidation and conversion of the Trust Assets into cash.

1.5     Appointment and Acceptance of Trustee. The Trustee shall be deemed to be appointed pursuant to section 1123(b)(3)(B) of the Bankruptcy Code. The Trustee accepts the Trust created by this Agreement and the grant, assignment, transfer, conveyance and delivery to the Trustee, on behalf, and for the benefit, of the LT Beneficiaries, by the Debtors of all of their respective right, title and interest in the Trust Assets, upon and subject to the terms and conditions set forth herein, in the Plans and in the Confirmation Orders.

1.6     No Reversion to Debtors. In no event shall any part of the Trust Property revert to or be distributed to any of the Debtors.

1.7     Incidents of Ownership. The LT Beneficiaries shall be the sole beneficiaries of the Trust, the Trust Assets and the Trust Property, and the Trustee shall retain only such incidents of ownership as are necessary to undertake the actions and transactions authorized herein, in the Plans and in the Confirmation Orders, including, but not limited to, those powers set forth in Article VI of this Agreement.

**ARTICLE II**
**LT BENEFICIARIES**

2.1     Conflicting Claims. If any conflicting claims or demands are made or asserted with respect to a Beneficial Interest, the Trustee shall be entitled, at its sole election, to refuse to comply with any such conflicting claims or demands. In so refusing, the Trustee may elect to make no payment or distribution with respect to the Beneficial Interest represented by the claims or demands involved, or any part thereof, and the Trustee shall refer such conflicting claims or demands to the Bankruptcy Court, which shall have exclusive jurisdiction over resolution of such conflicting claims or demands. In so doing, the Trustee shall not be or become liable to any party for its refusal to comply with any of such conflicting claims or demands. The Trustee shall be entitled to refuse to act until either (a) the rights of the adverse claimants have been adjudicated by a Final Order or (b) all differences have been resolved by a written agreement among all of such parties and the Trustee, which agreement shall include a complete release of the Trust and the Trustee (the occurrence of either (a) or (b) being referred to as a "Dispute Resolution" in this Section 2.1). Until a Dispute Resolution is reached with respect to such conflicting claims or demands, the Trustee shall hold in a segregated interest-bearing account with a United States financial institution any payments or distributions from the Trust to be made with respect to the Beneficial Interest at issue. Promptly after a Dispute Resolution is reached, the Trustee shall transfer the payments and distributions, if any, held in the segregated account, together with any interest and income generated thereon, in accordance with the terms of such Dispute Resolution.

2.2    <u>Rights of LT Beneficiaries</u>.  Each LT Beneficiary shall be entitled to participate in the rights and benefits due to an LT Beneficiary hereunder according to the terms of its Beneficial Interest.  Each LT Beneficiary shall take and hold the same, subject to all the terms and conditions of this Agreement and the applicable Plan and Confirmation Order.  The interest of an LT Beneficiary is hereby declared and shall be in all respects personal property.  Except as expressly provided hereunder, an LT Beneficiary shall have no title to, right to, possession of, management of or control of the Trust or the Trust Property.

2.3    <u>Interest Beneficial Only</u>.  The ownership of a Beneficial Interest in the Trust shall not entitle any LT Beneficiary to any title in or to the Trust Property or to any right to call for a partition or division of such assets or to require an accounting, except as specifically provided herein.

2.4    <u>Evidence of Beneficial Interest</u>.  Ownership of a Beneficial Interest in the Trust shall not be evidenced by any certificate, security or receipt or in any other form or manner whatsoever, except as maintained on the books and records of the Trust by the Trustee (or any agent appointed by the Trustee for purposes of maintaining a record of the LT Beneficiaries and their respective Beneficial Interests in the Trust).  The Trustee shall, upon written request of a holder of a Beneficial Interest, provide reasonably adequate documentary evidence of such holder's Beneficial Interest, as indicated in the books and records of the Trust.  The expense of providing such documentation shall be borne by the requesting LT Beneficiary.

2.5    <u>Transfers of Beneficial Interests</u>.  The Beneficial Interests in the Trust have not been registered pursuant to the Securities Act of 1933, as amended, or any state securities law.  If the Beneficial Interests constitute "securities," the parties hereto intend that the exemption provisions of section 1145 of the Bankruptcy Code shall apply to the Beneficial Interests.  The Beneficial Interests shall not be capable of being, and shall not be, transferred, assigned, pledged or hypothecated, in whole or in part except that each LT Beneficiary may transfer its beneficial interests to an affiliate of such LT Beneficiary.   Any transfer, assignment, pledge or hypothecation of a Beneficial Interest or any part thereof in violation of this <u>Section 2.5</u> shall be void *ab initio*.

2.6    <u>Limited Liability</u>.  No provision of this Agreement, the Plans or the Confirmation Orders, and no mere enumeration herein of the rights or privileges of any Beneficial Interest holder, shall give rise to any liability of such Beneficial Interest holder solely in its capacity as such, whether such liability is asserted by the Debtors, by creditors or employees of the Debtors, or by any other Person.  Beneficial Interest holders are deemed to receive the Trust Property in accordance with the provisions of this Agreement, the Plans and the Confirmation Orders in exchange for their Allowed Class 4 Claims, Allowed Class 5 Claims, and Allowed Class 6 Claims under the OpCo Plan and their Allowed Class 4 Claims, Allowed Class 5 Claims, and Allowed Class 6 Claims under the LandCo Plan, as applicable, without further obligation or liability of any kind, but subject to the provisions of this Agreement.

## ARTICLE III
## DURATION AND TERMINATION OF TRUST

3.1    Duration.  The Trust shall become effective upon the Effective Date and shall remain and continue in full force and effect until terminated as provided herein.  The Trust shall terminate upon the occurrence of the earlier of (a) the full liquidation, administration and distribution of the Trust Property in accordance with the Plans, the Confirmation Orders and this Agreement and the full performance of all other duties and functions of the Trustee set forth in the Plans, the Confirmation Orders and this Agreement or (b) the fifth anniversary of the Effective Date, subject to one or more finite extensions, which must be approved by the Bankruptcy Court pursuant to the terms set forth in the Plans within six months prior to the then-current termination date and provided that the Trustee receives an opinion of counsel or a favorable ruling from the Internal Revenue Service to the effect that any such extension would not adversely affect the status of the Trust as a grantor trust for federal income tax purposes. Notwithstanding anything to the contrary in this Agreement, in no event shall the Trustee unduly prolong the duration of the Trust, and the Trustee shall, in the exercise of its reasonable business judgment and in the interests of the LT Beneficiaries, at all times endeavor to (i) liquidate the Trust Property to maximize net recoveries and (ii) otherwise terminate the Trust as soon as practicable in accordance with this Agreement.

3.2    Continuance of Trust for Winding Up.  After the termination of the Trust and solely for the purpose of liquidating and winding up the affairs of the Trust, the Trustee shall continue to act as such until its duties have been fully performed.  Upon distribution of all the Trust Property, the Trustee shall retain the books, records and files that shall have been delivered to or created by the Trustee.  At the Trustee's discretion, all of such records and documents may be destroyed at any time following the date that is six years after the final distribution of Trust Property (unless such records and documents are necessary to fulfill the Trustee's obligations pursuant to Section 4.8(a) and Article VI of this Agreement) subject to the terms of any joint prosecution and common interests agreement(s) to which the Trustee may be a party.  Except as otherwise specifically provided herein, upon the final distribution of Trust Property, the Trustee shall be deemed discharged and have no further duties or obligations hereunder, except to account to the LT Beneficiaries as provided in Section 4.5 of this Agreement and as may be imposed on the Trustee by virtue of Article VI of this Agreement, and the Trust will be deemed to have been dissolved.

## ARTICLE IV
## ADMINISTRATION OF TRUST

4.1    Litigation Trust Loan.  The Reorganized OpCo Corporation (the "Lender") shall provide a loan to the Trust (the "Loan") up to an aggregate principal amount of $_____ in order to provide the Trust with funds to satisfy the necessary costs and expenses incurred by the Trust in connection with the administration and liquidation of the Trust Property.  The Loan shall be evidenced by an agreement (the "Loan Agreement") which shall contain the terms and conditions described in this Section 4.1, including a schedule evidencing the amounts of the draws made on the Loan, and which shall be satisfactory in form and substance to the Litigation Trust Committee.

(a)  Commitment.  The Trustee may request draws (a "Draw") on the Loan from time to time to pay costs and expenses incurred in arrears, up to an aggregate principal amount of $_____.  The Loan will not be a revolving credit facility; accordingly, Trust Property applied to amounts outstanding under the Loan will not increase the availability of borrowing thereunder.

(b)  Making of Draws; Notice.  Whenever the Trustee desires to make a Draw, the Trustee shall give to Lender and the Litigation Trust Committee reasonable prior notice (which need not be in writing) of the amount and date on which such Draw is to be made.

(c)  Interest.  Interest shall accrue on a daily basis on the outstanding principal balance at a rate of _____ and 00/100 percent (___.00%) per annum.  Any accrued and unpaid interest on each anniversary shall be added to principal and thereafter bear interest as provided in this Section 4.1(c).

(d)  Payments.  The Trustee may, at its option, prepay all or any part of the accrued interest and principal of the outstanding principal balance from time to time, without premium or penalty.  All payments made by the Trustee shall be applied first, to unpaid accrued interest, and second, to principal.

(e)  Priority.  The Loan will be a senior loan with priority over the rights of the LT Beneficiaries to the Trust Property.  The Trustee may not distribute Trust Property to the LT Beneficiaries until the Loan is paid in full and terminated.

4.2  Payment of Claims, Expenses and Liabilities.  Subject to the budget agreed upon by the Litigation Trust Committee in accordance with Section 4.5(b) of this Agreement, the Trustee shall expend the cash of the Trust:  (a) to pay reasonable administrative expenses of the Trust that are incurred (including, but not limited to, any taxes imposed on the Trust or professional fees and expenses in connection with the administration and liquidation of the Trust Property and preservation of books and records as provided in Section 3.2 of this Agreement); (b) to satisfy the Loan and other obligations or other liabilities incurred or assumed by the Trust (or to which the Trust Property is otherwise subject) in accordance with the Loan Agreement, the Plans, the Confirmation Orders or this Agreement (it being understood that the Trust has not assumed any obligations or liabilities of the Debtors), including fees and costs incurred in connection with the protection, preservation, liquidation and distribution of the Trust Assets and Trust Property, and reasonable, documented out-of-pocket expenses of the Litigation Trust Committee members (other than fees and expenses of counsel for the individual members ("LTC Reimbursable Expenses")), which LTC Reimbursable Expenses shall be paid within ten (10) days of receipt by the Trustee of a request for reimbursement from any Litigation Trust Committee member, and the costs of investigating, prosecuting and resolving the Insider Causes of Action; and (c) to satisfy any other obligations of the Trust expressly set forth in the Plans, including the LT Beneficiaries.

4.3  Distributions.

(a)  Generally and Litigation Trust Reserve.  The Litigation Trust Proceeds shall be allocated as between the OpCo Holders in the aggregate (referred to herein as the "OpCo

Portion"), on the one hand, and the LandCo Holders in the aggregate (referred to herein as the "LandCo Portion"), on the other hand, as agreed by all of the OpCo Litigation Trust Subcommittee and the LandCo Litigation Trust Subcommittee, or their assignees; provided that if they are unable to make such determination, the Trustee shall petition a court of competent jurisdiction to determine the OpCo Portion and the LandCo Portion.  After payment in full and termination of the Loan (the "Loan Termination Date"), Trust Property Available for Distribution (as defined below) shall be distributed to the LT Beneficiaries as follows:

> (i) the OpCo Portion of the Trust Property Available for Distribution (as defined below) shall be divided into the OpCo Lenders Litigation Trust Proceeds and the Unsecured Creditors Litigation Trust Proceeds.  The Unsecured Creditors Litigation Trust Proceeds shall be distributed Pro Rata among the Holders of Allowed Class 4 Claims and Allowed Class 5 Claims under the OpCo Plans.  The OpCo Lenders Litigation Trust Proceeds shall be distributed Pro Rata among the Holders of Allowed Class 6 Claims; and

> (ii) the LandCo Portion of The Trust Property Available for Distribution shall be distributed to the LandCo Holders on a Pro Rata basis;

provided, however, that if either the OpCo Plan or the LandCo Plan has not been confirmed as of the Loan Termination Date, then the Trustee shall retain in the Litigation Trust Reserve any Trust Proceeds to be distributed to the Holders of Allowed Claims under such unconfirmed Plan until it is confirmed and becomes effective, providing for distributions from the Trust.  In the event that either the OpCo Plan or the LandCo Plan is confirmed but does not provide for a distribution from the Trust for certain Allowed Claims thereunder upon the terms and conditions set for in such Plan, then any such amounts in the Litigation Trust Reserve will be distributed to the other LT Beneficiaries as provided in this Section 4.3(a).

> (b)  Timing and Amount of Distributions.  The Trustee shall make distributions of the Trust Property Available for Distribution (as defined below) on each Quarterly Distribution Date (as defined below) and on such additional dates that the Trustee determines are appropriate from time to time (each Quarterly Distribution Date and any such additional date, a "Distribution Date"); provided, however, that the Trustee shall be entitled to defer any such distribution to the next Quarterly Distribution Date if the Trustee determines that the amount of Trust Property Available for Distribution at such time is insufficient to justify the cost of effecting the distribution.  "Quarterly Distribution Date" means the last Business Day of the month following the end of each calendar quarter after the Loan Termination Date; provided, however, that if the Loan Termination Date is less than 30 days prior to the end of a calendar quarter, the first Quarterly Distribution Date will be the last Business Day of the month following the end of the first calendar quarter after the calendar quarter in which the Loan Termination Date occurs.  The Trustee shall establish a record date for any distributions of not less than 10 days nor more than 60 days prior to the proposed date of such distribution (the "Record Date").

> (c)  Trust Property Available for Distribution.  Notwithstanding anything in this Agreement to the contrary, the Trustee shall cause the Trust at all times to retain sufficient funds (the "Expense Reserve") as the Trustee shall determine are reasonably necessary for the

Trust: (i) to meet contingent liabilities and maintain the value of the Trust Assets during liquidation; (ii) to make the payments and satisfy the obligations and liabilities described in Section 4.2 of this Agreement; (iii) to fund any other amounts as required under the Plans and as identified in the Trust budget; and (iv) to fund the fees and expenses of the Trustee, the professionals retained by the Trustee and the Trust (the "Litigation Trust Professionals"), and the LTC Reimbursable Expenses. "Trust Property Available for Distribution" shall be determined by the Trustee in advance of each Quarterly Distribution Date by subtracting the Expense Reserve from the then available Trust Proceeds.

(d) Priority of Distribution of Trust Proceeds. Any Trust Property Available for Distribution shall be applied, (i) first, to payment of the fees of the Trustee; (ii) second, to any liability of the Trust and the Trustee; (iii) third, to administrative fees, costs and expenses of the Trust and Trustee; (iv) fourth, to repayment of any other outstanding amounts due with respect to the Loan; (v) fifth, to any unpaid LTC Reimbursable Expenses; and (vi) sixth, to distributions to LT Beneficiaries pursuant to Section 4.3(a) of this Agreement.

(e) Distribution of Trust Proceeds Upon Termination. Promptly following the termination of the Trust, the Trustee or its agent shall distribute any amounts not yet distributed from the Trust to or on behalf of the LT Beneficiaries in accordance with Section 4.2 of this Agreement, the Plans and the Confirmation Orders.

(f) De Minimis Distributions. No distribution shall be required to be made hereunder to any holder of a Beneficial Interest unless such distribution will amount to at least $25.00. Any holder of a Beneficial Interest on account of which the amount of cash to be distributed pursuant to any distribution from the Trust is less than $25.00 shall be deemed to have no claim for such distribution against the Debtors, the Trust, the Trustee or the Trust Property. Subject to Section 4.4 of this Agreement, any cash not distributed pursuant to this Section 4.3(f) shall be the property of the Trust free of any restrictions thereon.

(g) Location and Method for Distributions; Notice of Change of Address; Disbursing Agents. Distributions to Op Co Holders and LandCo Holders shall be made by the Trustee, or such Third Party Disbursing Agent as the Litigation Trust may employ, to or on behalf of the LT Beneficiaries as of the Record Date at the address listed on Annex D hereto or such other address as may be provided to the Trustee or its agent by such LT Beneficiary, within five (5) Business Days after the Distribution Record Date. Each LT Beneficiary shall be responsible for providing the Trustee or its agent with timely written notice of any change in address. The Trustee or its agent is not obligated to make any effort to determine the correct address of any LT Beneficiary. Each Disbursing Agent and Third Party Disbursing Agent will serve without bond, and any Disbursing Agent and Third Party Disbursing Agent may employ or contract with other Persons to assist in or make the distributions required by the Plans. In accordance with the Plans and as an expense of the Trust under Section 4.2(b) of this Agreement, each Third Party Disbursing Agent providing services related to distributions pursuant to the Plans will receive from the Trust reasonable and customary compensation for such services and reimbursement of reasonable, documented out-of-pocket expenses incurred in connection with such services.

4.4     Undeliverable Property.

(a)     If any distribution of Trust Proceeds or other Trust Property to or on behalf of a LT Beneficiary is returned to the Trustee or its agent as undeliverable, no further distribution to such LT Beneficiary shall be made unless and until the Trustee or its agent is notified in writing of such LT Beneficiary's then-current address.   For purposes of this Agreement, undeliverable distributions shall include checks sent to a LT Beneficiary, respecting distributions to such LT Beneficiary, which checks have not been cashed within six months following the date of issuance of such checks.   Undeliverable distributions shall remain in the possession of the Trustee or its agent until the next distribution date that the relevant distribution becomes deliverable (in which event it shall be distributed to such LT Beneficiary), subject to Section 4.4(b) of this Agreement.

(b)     Any LT Beneficiary that does not assert a claim for an undeliverable distribution of Trust Proceeds or other Trust Property held by the Trust within two years after the later of (i) the Loan Termination Date and (ii) the last date on which a distribution was deliverable, shall no longer have any claim to or interest in the funds represented by such undeliverable distribution.   In such cases, all title to and all Beneficial Interests in the funds represented by any  such undeliverable distributions shall revert to or remain in the Trust and shall be redistributed in accordance with Section 4.3 of this Agreement.

4.5     Reports.

(a)     The Trustee shall deliver reports to members of the Litigation Trust Committee, on a quarterly basis, which reports shall specify in reasonable detail such of the following as are applicable:  (i) the status of the Insider Causes of Action, including any litigation or settlements entered into by the Trust with respect to all or a portion thereof; (ii) the fees and expenses of the Trust and the Trustee incurred and/or earned during the most recent calendar quarter; (iii) the aggregate fees and expenses of the Trust and the Trustee incurred and/or earned since the date of this Agreement; (iv) amounts that have been drawn on the Loan and payments made with respect thereto, (v) the amount of Trust Proceeds received by the Trust during the most recent calendar quarter; (vi) the aggregate amount of Trust Proceeds received by the Trust since the date of this Agreement; (vii) the calculation of the Trust Property Available for Distribution for the next Quarterly Distribution Date, including the amounts of available Trust Proceeds and the Expense Reserve; (viii) the aggregate amount of distributions from the Trust to or on behalf of LT Beneficiaries since the date of this Agreement; and (ix) such other information as the Litigation Trust Committee may request from time to time.   The Trustee shall also timely prepare, file and distribute such additional statements, reports and submissions (I) as may be necessary to cause the Trust and the Trustee to be in compliance with applicable law or (II) as may be otherwise requested from time to time by the Litigation Trust Committee.

(b)     The Trustee shall prepare and submit to the Litigation Trust Committee for approval an annual plan and budget at least 30 days prior to the commencement of each fiscal year of the Trust; provided, however, that the first such report shall be submitted no later than 30 days after the Effective Date.   Such annual plan and budget shall set forth in reasonable detail: (i) the Trustee's anticipated actions to administer and liquidate the Trust Assets; and (ii) the anticipated expenses, including professional fees, associated with conducting the affairs of the

Trust. Such annual plan and budget shall be updated and submitted to the Litigation Trust Committee for review and approval on a quarterly basis, and each such quarterly update shall reflect the differences between the anticipated actions described in the annual report and actual operations of the Trust to date. All actions by the Trustee must be consistent with the annual plan and budget, as updated on a quarterly basis and approved by the Litigation Trust Committee on a quarterly basis.

(c)     The Trustee shall provide the Litigation Trust Committee with such other information as may be reasonably requested from time to time or on a regular basis by the Litigation Trust Committee.

(d)     The Trustee shall deliver, or make available by posting on a website or otherwise, to all LT Beneficiaries reports no less often than semi-annually, containing the types of information set forth in Section 4.5(a) of this Agreement, in such form and in such detail as it deems appropriate in consultation with the Litigation Trust Committee.

4.6     Exchange Act. If the Trust becomes subject to the registration requirements of the Securities Exchange Act of 1934, as amended (the "Exchange Act"), the Trustee shall cause the Trust to register pursuant to, and comply with, the applicable reporting requirements of the Exchange Act.

4.7     Fiscal Year. Except for the first and last years of the Trust, the fiscal year of the Trust shall be the calendar year. For the first and last years of the Trust, the fiscal year of the Trust shall be such portion of the calendar year that the Trust is in existence.

4.8     Books and Records.

(a)     The Trustee shall retain and preserve the Debtors' books, records and files that shall have been delivered to or created by the Trustee, including all such books, records and files as may be needed to investigate, prosecute and resolve the Insider Causes of Action held by the Trust. The Trustee shall cause the Trust to perform its obligations under any non-prosecution agreement and/or joint prosecution and common interest agreement to which the Trust has succeeded or the Trustee is a party, and shall retain or destroy copies of any information that was provided or received pursuant to the terms of any such agreement.

(b)     The Trustee shall maintain, in respect of the Trust and the holders of Beneficial Interests, books and records relating to the assets and the income of the Trust and the payment of expenses of the Trust and the Trustee, in such detail and for such period of time as may be necessary to enable it to make full and proper reports in respect thereof in accordance with the provisions of this Agreement and applicable provisions of law. The Trustee shall provide any member of the Litigation Trust Committee or, at its expense, any other LT Beneficiary with access to such books and records during normal business hours as may be reasonably requested with advance notice.

4.9     Cash Payments. All distributions required to be made by the Trustee to or on behalf of the holders of Beneficial Interests shall be made in cash denominated in U.S. dollars by checks drawn on a domestic bank selected by the Trustee or, at the option of the Trustee, by wire transfer from a domestic bank selected by the Trustee; provided that cash payments to or on

behalf of foreign holders of Beneficial Interests may be made, at the option of the Trustee, in such funds as and by such means as are necessary or customary in a particular foreign jurisdiction. All cash of the Trust shall be maintained in an interest-bearing account in a United States financial institution and invested as set forth in Section 6.6 of this Agreement.

4.10 Insurance. The Trust shall maintain customary insurance coverage for the protection of the Trustee, the members of the Litigation Trust Committee and any such other Persons serving as administrators, agents and overseers of the Trust on and after the Effective Date as the Trustee determines to be reasonably appropriate in consultation with the Litigation Trust Committee.

4.11 Disputed Claims; Establishment of Disputed Claims Reserve. The Trustee shall have the right to cause the Trust to petition the Reorganized OpCo Debtors and the Liquidating LandCo Debtors to object, in accordance with Article VI.B of the OpCo Plan, Article VI.B of the LandCo Plan and applicable law, to any Class 4 Claim, Class 5 Claim, and Class 6 Claim under the OpCo Plan and any Class 4 Claim and Class 6 Claim under the LandCo Plan, if and to the extent the Trustee believes that such Claim is not allowable; provided that, the Trustee shall perform the foregoing duties under the supervision and direction of the Litigation Trust Committee; and provided, further, that in making decisions as to objection and reconciliation of Class 4 Claims, Class 5 Claims, and Class 6 Claims under the OpCo Plan and Class 4 Claims and Class 5 Claims under the LandCo Plan, the Trustee and the Litigation Trust Committee shall consider the cost of such objection and reconciliation and the likely distribution in respect of such claims. Notwithstanding anything to the contrary contained in this Agreement, no payments or distributions will be made from the Trust on account of a Disputed Claim until such Claim becomes an Allowed Claim. Any amount that would have been paid or distributed on a Disputed Claim had it been an Allowed Claim shall be deposited by the Trustee in a reserve (the "Disputed Claims Reserve"), which shall be a segregated interest-bearing account maintained by the Trustee with a United States financial institution. Interest accruing on the funds in such accounts shall be for the benefit of disputed claims that become Allowed, and otherwise such interest will accrue for the benefit of the Trust. The Trustee will, in its sole discretion, distribute amounts from the Disputed Claims Reserve (net of any expenses, including any taxes relating thereto), as provided herein and in the Plans, as such Disputed Claims are resolved by Final Order, and such amounts will be distributable in respect of such Disputed Claims as such amounts would have been distributable had the Disputed Claims been Allowed Claims as of the Effective Date. The Trust will treat the Disputed Claims Reserve as a separate taxable trust and as such shall pay taxes on the taxable net income or gain allocable to Holders of Disputed Claims on behalf of such Holders and, when such Disputed Claims are ultimately resolved, Holders whose Disputed Claims are determined to be Allowed Claims will receive distributions from the Trust as LT Beneficiaries net of the taxes that the Trust previously paid on their behalf.

## ARTICLE V
## TAX MATTERS

5.1 Tax Treatment. The Debtors, the Trustee and the holders of Beneficial Interests will treat the Trust as a "liquidating trust" within the meaning of Treasury Regulation § 301.7701-4(d) and any comparable provision of state or local law. Consistent with this treatment, for all federal, state and local income tax purposes:

(a)    Each OpCo Holder shall be treated as transferring its Allowed Claim(s) to the Debtors in exchange for the Holder's share of the OpCo Portion of the Trust Assets, in addition to other distributions to which the Holder is entitled under the OpCo Plan, and then as transferring the Holder's share of the OpCo Portion of the Trust Assets (subject to the liabilities) to the Trust in exchange for such Holder's Beneficial Interest; and

(b)    Each LandCo Holder shall be treated as transferring its Allowed Claim(s) to the Debtors in exchange for the Holder's share of the LandCo Portion of the Trust Assets, in addition to other distributions to which the Holder is entitled under the LandCo Plan, and then as transferring the Holder's share of the LandCo Portion of the Trust Assets (subject to the liabilities) to the Trust in exchange for such Holder's Beneficial Interest.

The holders of Beneficial Interests in the Trust will be treated solely for tax purposes as the grantors and deemed owners of the Trust; and the Debtors, the Trustee and the LT Beneficiaries will use consistent valuations for the transferred assets for tax purposes. The Trustee shall be authorized to take any action necessary to maintain compliance with this regulation or its successor that does not contradict the terms of this Agreement, the Plans or the Confirmation Orders.

5.2    Tax Reporting. The "taxable year" of the Trust shall be the "calendar year" as those terms are defined in Section 441 of the Internal Revenue Code. The Trustee shall file returns for the Trust as a grantor trust pursuant to Treasury Regulation Section 1.671-4(a). The Trustee shall annually (within seventy-five (75) days after the end of each calendar year) send to each record holder of a Beneficial Interest a separate statement setting forth the Holder's share or items of income, gain, loss, deduction, or credit and will instruct all such holders to report such items on their federal income tax returns. Such reporting shall also occur within sixty (60) days of the dissolution of the Trust. The Trust's taxable income, gain, loss, deduction, or credit will be allocated (subject to provisions of the Plans relating to Disputed Claims) to the LT Beneficiaries in accordance with their relative Beneficial Interests in the Trust, as finally determined pursuant to Section 4.3(a) of this Agreement.

5.3    Tax Withholdings. The Trustee may withhold and pay to the appropriate taxing authority all amounts required to be withheld pursuant to the Internal Revenue Code of 1986, as amended, or any provision of any foreign, state or local tax law with respect to any payment or distribution to or on behalf of the LT Beneficiaries. All such amounts withheld, and paid to the appropriate taxing authority, shall be treated as amounts distributed to such LT Beneficiaries for all purposes of this Agreement. The Trustee shall be authorized to collect such tax information from the LT Beneficiaries (including, without limitation, social security numbers or other tax identification numbers) as it in its sole discretion deems necessary to effectuate the Plans, the Confirmation Orders and this Agreement. The Trustee may refuse to make a distribution to any LT Beneficiary that fails to furnish such information in a timely fashion, until such information is delivered; provided, however, that upon the LT Beneficiary's delivery of such information, the Trustee shall make such distribution to which the LT Beneficiary is entitled, together with any interest and income actually earned thereon.

# ARTICLE VI
## POWERS OF AND LIMITATIONS ON THE TRUSTEE

6.1 <u>Powers of the Trustee</u>. The Trustee shall have only such rights, powers and privileges expressly set forth in the Plans and this Agreement and as otherwise provided by applicable law, the exercise of which shall be subject to the approval of the Litigation Trust Committee in all instances. Subject to the approval of the Litigation Trust Committee, the Trustee shall be expressly authorized to undertake the following actions in the best interests of the LT Beneficiaries and to maximize net recoveries therefor:

(a) prosecute, settle or otherwise compromise or abandon for the benefit of the Trust all Insider Causes of Action transferred by the Debtors to the Trust or arising in favor of the Trust, including, without limitation, take any action with respect to appeals, counterclaims, and defenses of or with respect to such claims and causes of action; <u>provided</u>, <u>however</u>, that any legal counsel retained to pursue the Insider Causes of Action must be retained on a contingency fee basis unless the Litigation Trust Committee otherwise approves;

(b) borrow from the Lender pursuant to the terms of the Loan Agreement;

(c) liquidate the Trust Assets and any non-cash property received upon enforcement of a judgment in relation to the Trust Assets;

(d) execute any documents and take any other actions related to, or in connection with, the liquidation of the Trust Assets and the exercise of the Trustee's powers granted herein;

(e) hold legal title to any and all rights of the LT Beneficiaries in, to or arising from the Trust Property;

(f) protect and enforce the rights to the Trust Property vested in the Trustee by this Agreement by any method deemed reasonably appropriate, including, without limitation, by judicial proceedings or pursuant to any applicable bankruptcy, insolvency, moratorium or similar law and general principles of equity;

(g) make distributions of the Trust Proceeds and other Trust Property to or on behalf of the appropriate LT Beneficiaries in accordance with this Agreement, the Plans and the Confirmation Orders;

(h) file, if necessary, any and all tax returns with respect to the Trust and pay taxes properly payable by the Trust, if any;

(i) make all necessary filings in accordance with any applicable law, statute or regulation, including, but not limited to, the Exchange Act;

(j) determine and satisfy from the Trust Property any and all taxes and ordinary course liabilities, including reasonable professional fees and expenses, created, incurred or assumed by the Trust;

(k)     invest monies received by the Trust or Trustee or otherwise held by the Trust or Trustee in accordance with Section 6.6 of this Agreement;

(l)     in the event that the Trustee determines that the LT Beneficiaries or the Trust may, will or have become subject to adverse tax consequences, take such actions that will, or are intended to, alleviate such adverse tax consequences;

(m)     create sub-trusts or title vehicles of which the Trust or the LT Beneficiaries hold the beneficial or ownership interests, as applicable;

(n)     purchase customary insurance coverage in accordance with Section 4.10 of this Agreement; and

(o)     perform such functions and take such actions as are provided for or permitted in the Plans, the Confirmation Orders, this Agreement or any other agreement executed pursuant to the Plans or this Agreement, including the Loan Agreement.

6.2     Establishment of the Litigation Trust Committee.

(a)     The Litigation Trust Committee shall be comprised of the OpCo Litigation Trust Subcommittee and the LandCo Litigation Trust Subcommittee. The OpCo Litigation Trust Subcommittee shall be comprised of a total of three (3) voting members, to be appointed by the OpCo Lenders, and one non-voting member, to be appointed by the Creditors Committee.  The initial members of the OpCo Litigation Trust Subcommittee are identified in Annex A.  The LandCo Litigation Trust Subcommittee shall be comprised of a total of three (3) voting members, to be appointed by the LandCo Agent at the direction of the Required LandCo Lenders, and one non-voting member, to be appointed by the Creditors Committee.  The initial members of the LandCo Litigation Trust Subcommittee are identified in Annex B.  In the event of a vacancy in the OpCo Litigation Trust Subcommittee, such vacancy shall be filled in the same manner as provided above.  In the event of a vacancy in the LandCo Litigation Trust Subcommittee, such vacancy shall be filled in the same manner as provided above prior to the Effective Date, and after the Effective Date, such vacancy shall be filled by the New LandCo Board.  All references and requirements in this Agreement to votes, consent or approval by members of the Litigation Trust Committee, the OpCo Litigation Trust Subcommittee, and the LandCo Litigation Trust Subcommittee shall be deemed references solely to the voting members of such committees and shall not include the non-voting members of such committees.

(b)     The Litigation Trust Committee will at all times have the authority to change the appointed Trustee.  A removal of the Trustee pursuant to the foregoing sentence shall not affect the right of the outgoing Trustee to the compensation earned for services rendered through the date of termination and reimbursement for fees and expenses incurred through the date of termination as otherwise provided under this Agreement.

(c)     As soon as practicable after the creation of the Trust, the Litigation Trust Committee shall adopt bylaws approved by all of the members that are consistent with the terms and conditions of this Agreement and include such other provisions as the Litigation Trust Committee deems necessary or appropriate.  Such bylaws shall include, but not necessarily be

limited to, guidelines for, among other matters, participation by Litigation Trust Committee members in meetings and for removal of Litigation Trust Committee members.

(d) Each Litigation Trust Committee member shall designate (i) one or more representatives who shall attend meetings of and participate in other activities of the Litigation Trust Committee and (ii) an alternate representative to attend meetings and participate in other activities of the Litigation Trust Committee when the representatives designated pursuant to clause (i) above are unavailable to participate in such meetings and activities.

(e) The purpose of the Litigation Trust Committee shall be to oversee the liquidation and distribution of the Trust Property by the Trustee in accordance with the terms of this Agreement, the Plans and the Confirmation Orders, including, but not limited to, determining whether an Entity is a permissible defendant and consenting to Draws on the Loan.

(f) A quorum for meetings of the Litigation Trust Committee shall consist of a majority of the non-recused members of the Litigation Trust Committee then serving; provided that, for purposes of determining whether a quorum is present at such a meeting, a member of the Litigation Trust Committee shall be deemed present if a representative of the member is attending in person, by telephone or by proxy.

(g) Except as expressly provided herein, the affirmative vote of two-thirds (2/3) of the members of the Litigation Trust Committee shall be the act of the Litigation Trust Committee with respect to any matter that requires the determination, consent, approval or agreement of the Litigation Trust Committee. Subject to Section 6.2 (a) of this Agreement, in all matters submitted to a vote of the Litigation Trust Committee, each Litigation Trust Committee member shall be entitled to cast one vote, which vote shall be cast personally by such Litigation Trust Committee member or by proxy. In a matter in which the Trustee cannot obtain direction or authority from the Litigation Trust Committee, the Trustee may file a motion, on notice to the Litigation Trust Committee members, requesting such direction or authority from the Bankruptcy Court.

6.3     Approval of the Litigation Trust Committee. Notwithstanding anything in this Agreement to the contrary, the Trustee shall submit to the Litigation Trust Committee for its review and prior approval the following matters and any other matters that the Litigation Trust Committee may direct the Trustee to submit for its approval or that expressly require the approval of the Litigation Trust Committee pursuant to the terms of this Agreement:

(a) Any proposed final settlement or disposition in connection with a Trust Asset;

(b) Any transaction to sell, assign, transfer or abandon any other Trust Property (other than Insider Causes of Action) in which the amount of the transaction exceeds such amount as may be determined from time to time by the Litigation Trust Committee;

(c) Determinations of the amounts of the Expense Reserve and the Trust Property Available for Distribution;

(d)     Determinations of the date and amount of all distributions made on dates other than a Quarterly Distribution Date and determinations to defer distributions otherwise required on a Quarterly Distribution Date;

(e)     Any determinations to retain or pay the fees of attorneys, accountants or other professionals;

(f)     Any determinations to initiate lawsuits or proceedings from and after the Effective Date, other than objections to disputed claims;

(g)     Any actions that would give rise to or alleviate adverse tax consequences to the Trust or the LT Beneficiaries; and

(h)     The reports and budgets described in Section 4.5(a), (b) and (d) of this Agreement.

6.4     Limitations on Trustee. No part of the Trust Property shall be used or disposed of by the Trustee in furtherance of any trade or business. The Trustee shall, on behalf of the Trust, hold the Trust out as a trust in the process of liquidation and not as an investment company. The Trustee shall not become a market-maker for the Beneficial Interests or otherwise attempt to create a secondary market for the Beneficial Interests. The Trustee shall be restricted to the liquidation of the Trust Assets on behalf, and for the benefit, of the LT Beneficiaries and the distribution and application of Trust Property for the purposes set forth in this Agreement, the Plans and the Confirmation Orders, and the conservation and protection of the Trust Property and the administration thereof in accordance with the provisions of this Agreement, the Plans and the Confirmation Orders.

6.5     Agents and Professionals; Employees. The Trust may, but shall not be required to, from time to time enter into contracts with, consult with and retain, as approved by the Litigation Trust Committee, independent contractors, including attorneys, accountants, appraisers, disbursing agents or other parties deemed by the Trustee to have qualifications necessary or desirable to assist in the proper administration of the Trust, including any estate professionals retained during the Bankruptcy Cases as may be appropriate in the circumstances. The Trustee shall pay the reasonable fees and expenses of such persons out of the Trust Property in the ordinary course of business without the need for approval of the Bankruptcy Court; provided, however, that any attorneys retained to pursue the Insider Causes of Action must be retained on a contingency fee basis unless the Litigation Trust Committee otherwise approves. The Trust may, but shall not be required to, from time to time, employ such persons in such capacities as may be approved by the Litigation Trust Committee. In addition, the Trust may enter into an agreement with the Debtors that exist following the Effective Date to utilize the services of one or more employees of the Debtors.

6.6     Investment of Trust Monies. The Trustee shall, as approved by the Litigation Trust Committee, invest the Trust Proceeds received by the Trustee or otherwise held by the Trustee in highly-rated short-term investments of which the length of term shall be consistent with the obligations to pay costs, expenses and other obligations and make distributions under Article IV of this Agreement, which investments shall consist of: (a) short-term investments

issued or guaranteed by the United States or by a department, agency or instrumentality of the United States; (b) other short-term instruments of the highest credit rating available of two nationally recognized rating agencies; or (c) other short-term investments approved by the Litigation Trust Committee.

## ARTICLE VII
## CONCERNING THE TRUSTEE,
## THE MEMBERS OF THE LITIGATION TRUST COMMITTEE,
## AND THE LT BENEFICIARIES

7.1 <u>Generally</u>. The Trustee shall exercise such of the rights and powers vested in it by this Agreement, the Plans and the Confirmation Orders, and use the same degree of care and skill in its exercise as a prudent person would exercise or use under the circumstances in the conduct of its own affairs. No provision of this Agreement, the Plans or the Confirmation Orders shall be construed to relieve the Trustee from liability for its own bad faith, fraud or willful misconduct, except that the Trustee shall not be liable for any action taken in good faith in reliance upon the advice of professionals retained by the Trustee in accordance with this Agreement.

7.2 <u>Reliance by Trustee</u>. Except as otherwise provided in this Agreement, the Plans or the Confirmation Orders:

(a) the Trustee may rely and shall be protected in acting upon any resolution, statement, instrument, opinion, report, notice, request, consent, order or other paper or document reasonably believed by the Trustee to be genuine and to have been signed or presented by the LT Beneficiaries or the Litigation Trust Committee; and

(b) persons (including any professionals retained by the Trustee in accordance with this Agreement) engaged in transactions with the Trust or the Trustee shall look only to the Trust Property to satisfy any liability incurred by the Trust or the Trustee to such person in carrying out the terms of this Agreement, the Plans or the Confirmation Orders, and the Trustee shall have no personal or individual obligation to satisfy any such liability.

7.3 <u>Liability to Third Persons</u>. No LT Beneficiary shall be subject to any personal liability whatsoever, in tort, contract or otherwise, to any person in connection with the Trust Property or the affairs of the Trustee. The Trustee, agents of and professionals retained by the Trust or the Trustee, and the members of the Litigation Trust Committee, shall not be subject to any personal liability whatsoever, in tort, contract or otherwise, to any person in connection with the Trust Property or the affairs of the Trust, except for their own bad faith, fraud or willful misconduct, and all such persons shall look solely to the Trust Property for satisfaction of claims of any nature arising in connection with affairs of the Trust. Other than as set forth in the Plans or in the Confirmation Orders, nothing in this <u>Section 7.3</u> shall be deemed to release any LT Beneficiary from any actions or omissions occurring prior to the Effective Date.

7.4 <u>Nonliability of Trustee and Members of the Litigation Trust Committee for Acts of Others</u>. Nothing contained in this Agreement, the Plans or the Confirmation Orders shall be

deemed to be an assumption by the Trustee or the members of the Litigation Trust Committee of any of the liabilities, obligations or duties of the Debtors or LT Beneficiaries and shall not be deemed to be or contain a covenant or agreement by the Trustee or the members of the Litigation Trust Committee to assume or accept any such liability, obligation or duty. Any successor Trustee may accept and rely upon any accounting made by or on behalf of any predecessor Trustee hereunder, and any statement or representation made as to the assets comprising the Trust Property or as to any other fact bearing upon the prior administration of the Trust, so long as it has a good faith basis to do so. A Trustee shall not be liable for having accepted and relied in good faith upon any such accounting, statement or representation if it is later proved to be incomplete, inaccurate or untrue. A Trustee or successor Trustee shall not be liable for any act or omission of any predecessor Trustee, nor have a duty to enforce any claims against any predecessor Trustee on account of any such act or omission, unless directed to do so by the Litigation Trust Committee.

7.5     Indemnity. The Trustee, the members of the Litigation Trust Committee (other than with respect to expenses of counsel for the individual members) and each of their respective agents, employees, officers, directors, professionals, attorneys, accountants, advisors, representatives and principals (collectively, the "Indemnified Parties") shall be indemnified and held harmless by the Trust, to the fullest extent permitted by law, solely from the Trust Property for any losses, claims, damages, liabilities and expenses, including, without limitation, reasonable attorneys' fees, disbursements and related expenses which the Indemnified Parties may incur or to which the Indemnified Parties may become subject in connection with any action, suit, proceeding or investigation brought or threatened against one or more of the Indemnified Parties on account of the acts or omissions of an Indemnified Party solely in its capacity as such; provided, however, that the Trust shall not be liable to indemnify any Indemnified Party for any act or omission constituting bad faith, fraud or willful misconduct by such Indemnified Party. Notwithstanding any provision herein to the contrary, the Indemnified Parties shall be entitled to obtain advances from the Trust to cover their reasonable expenses of defending themselves in any action brought against them as a result of the acts or omissions, actual or alleged, of an Indemnified Party in its capacity as such; provided, however, that the Indemnified Parties receiving such advances shall repay the amounts so advanced to the Trust upon the entry of a Final Order finding that such Indemnified Parties were not entitled to any indemnity under the provisions of this Section 7.5. The foregoing indemnity in respect of any Indemnified Party shall survive the termination of such Indemnified Party from the capacity for which it is indemnified.

7.6     Allocation of Fees and Expenses in Suits Against the Trustee. Notwithstanding the foregoing, in any action, suit, or proceeding instituted by any LT Beneficiary or any member of the Litigation Trust Committee against the Trust or the Trustee solely in its capacity as such, on account of any act or omission of the Trust or the Trustee, the prevailing party's reasonable attorneys' fees, disbursements and related expenses shall be paid by the opposing party.

7.7     Compensation and Expenses. The Trustee shall receive fair and reasonable compensation for its services in accordance with the compensation schedule attached hereto as Annex C or as otherwise agreed from time to time with all members of the Litigation Trust Committee. The Trustee shall be entitled to reimburse itself and the Litigation Trust professionals from the Trust Property on a monthly basis for all reasonable out-of-pocket

expenses, actually incurred by it in the performance of its duties in accordance with this Agreement, and, when due, professional fees in accordance with the terms of such professionals' retention.

## ARTICLE VIII
## SUCCESSOR TRUSTEES

8.1    Resignation.  The Trustee may resign from the Trust by giving at least 30 days prior written notice thereof to each member of the Litigation Trust Committee.  Such resignation shall become effective on the later to occur of (a) the date specified in such written notice or (b) the effective date of the appointment of a successor Trustee in accordance with Section 8.4 of this Agreement and such successor's acceptance of such appointment in accordance with Section 8.5 of this Agreement.

8.2    Removal.  The Trustee may be removed, with or without cause, by the Litigation Trust Committee.  Such removal shall become effective on the date specified in such action by the Litigation Trust Committee.

8.3    Effect of Resignation or Removal.  The resignation, removal, incompetency, bankruptcy or insolvency of the Trustee shall not operate to terminate the Trust or to revoke any existing agency created pursuant to the terms of this Agreement, the Plans or the Confirmation Orders or invalidate any action theretofore taken by the Trustee.  All fees and expenses incurred by the Trustee prior to the resignation, incompetency or removal of the Trustee shall be paid from the Trust Property, unless such fees and expenses are disputed by (a) the Litigation Trust Committee or (b) the successor Trustee, in which case the Bankruptcy Court shall resolve the dispute and any disputed fees and expenses of the predecessor Trustee that are subsequently allowed by the Bankruptcy Court shall be paid from the Trust Property.  In the event of the resignation or removal of the Trustee, such Trustee shall:  (i) promptly execute and deliver such documents, instruments and other writings as may be reasonably requested by the successor Trustee or directed by the Bankruptcy Court to effect the termination of such Trustee's capacity under this Agreement; (ii) promptly deliver to the successor Trustee all documents, instruments, records and other writings related to the Trust as may be in the possession of such Trustee; provided that such Trustee may retain one copy of each of such documents for its purposes, subject to the terms of any joint prosecution and common interest agreement to which the Trustee is a party; and (iii) otherwise assist and cooperate in effecting the assumption of its obligations and functions by such successor Trustee.

8.4    Appointment of Successor.  In the event of the resignation, removal, incompetency, bankruptcy or insolvency of the Trustee, a vacancy shall be deemed to exist and a successor shall be appointed by the Litigation Trust Committee.  In the event that a successor Trustee is not appointed within 30 days after the date of such vacancy, the Bankruptcy Court, upon its own motion or the motion of a LT Beneficiary or member of the Litigation Trust Committee, shall appoint a successor Trustee.

8.5    Acceptance of Appointment by Successor Trustee.  Any successor Trustee appointed hereunder shall execute an instrument accepting its appointment and shall deliver one

counterpart thereof to the Bankruptcy Court for filing and, in case of the Trustee's resignation, to the resigning Trustee. Thereupon, such successor Trustee shall, without any further act, become vested with all the liabilities, duties, powers, rights, title, discretion and privileges of its predecessor in the Trust with like effect as if originally named Trustee and shall be deemed appointed pursuant to section 1123(b)(3)(B) of the Bankruptcy Code. The resigning or removed Trustee shall duly assign, transfer and deliver to such successor Trustee all property and money held by such retiring Trustee hereunder and shall, as directed by the Bankruptcy Court or reasonably requested by such successor Trustee, execute and deliver an instrument or instruments conveying and transferring to such successor Trustee upon the Trust herein expressed, all the liabilities, duties, powers, rights, title, discretion and privileges of such resigning or removed Trustee.

## ARTICLE IX
## MISCELLANEOUS PROVISIONS

9.1     <u>Governing Law</u>.   This Agreement shall be governed by and construed in accordance with the laws of the State of New York (without reference to conflicts of law).

9.2     <u>Jurisdiction</u>.  Subject to the proviso below, the parties agree that the Bankruptcy Court shall have exclusive jurisdiction over the Trust and the Trustee, including, without limitation, the administration and activities of the Trust and the Trustee; <u>provided</u>, <u>however</u>, that notwithstanding the foregoing, the Trustee shall have power and authority to bring any action in any court of competent jurisdiction to prosecute any Insider Causes of Action assigned to the Trust.

9.3     <u>Severability</u>.  In the event any provision of this Agreement or the application thereof to any person or circumstances shall be determined by Final Order to be invalid or unenforceable to any extent, the remainder of this Agreement or the application of such provision to persons or circumstances or in jurisdictions other than those as to or in which it is held invalid or unenforceable, shall not be affected thereby, and each provision of this Agreement shall be valid and enforceable to the fullest extent permitted by law.

9.4     <u>Notices</u>.  Any notice or other communication required or permitted to be made under this Agreement shall be in writing and shall be deemed to have been sufficiently given, for all purposes, if delivered personally or by telex, facsimile or other telegraphic means, sent by nationally recognized overnight delivery service or mailed by first-class mail:

    (i)     if to the Trustee, to:

           INSERT

    (ii)    if to a member of the Litigation Trust Committee, to the address set forth on Annex A or Annex B, as applicable, or such other address as may be provided to the Trustee by such member of the Litigation Trust Committee.

    (iii)   if to any LT Beneficiary, to the last known address of such LT Beneficiary according to the Trustee's records; and

(iv)　　if to the Debtors, to:

INSERT

9.5　　Headings.  The headings contained in this Agreement are solely for convenience of reference and shall not affect the meaning or interpretation of this Agreement or of any term or provision hereof.

9.6　　Plans.  The terms of this Agreement are intended to supplement the terms provided by the Plans and the Confirmation Orders.  To the extent that the terms of this Agreement are inconsistent with the terms set forth in the Plans, then the terms of this Agreement shall govern.

9.7　　Cooperation.  The Debtors shall turn over or otherwise make available to the Trustee at no cost to the Trust or the Trustee, all books and records reasonably required by the Trustee to carry out its duties hereunder, and agree to otherwise reasonably cooperate with the Trustee in carrying out its duties hereunder.

9.8　　Entire Agreement.  This Agreement and the Annexes attached hereto contain the entire agreement between the parties and supersede all prior and contemporaneous agreements or understandings between the parties with respect to the subject matter hereof.

9.9　　Amendment.  This Agreement may be amended by (a) order of the Bankruptcy Court or (b) approval by the Trustee and the Litigation Trust Committee; provided, however that Bankruptcy Court approval shall be required for any changes or amendments to this Agreement that are inconsistent with the terms of the Plans or the Confirmation Orders.

9.10　　Meanings of Other Terms.  Except where the context otherwise requires, words importing the masculine gender include the feminine and the neuter, if appropriate, words importing the singular number shall include the plural number and vice versa and words importing persons shall include firms, associations, corporations and other entities.　All references herein to Articles, Sections and other subdivisions, unless referring specifically to the Plans or provisions of the Bankruptcy Code, the Bankruptcy Rules, or other law, statute or regulation, refer to the corresponding Articles, Sections and other subdivisions of this Agreement, and the words herein and words of similar import refer to this Agreement as a whole and not to any particular Article, Section or subdivision of this Agreement.  The term "including" shall mean "including, without limitation."

9.11　　Counterparts.  This Agreement may be executed in any number of counterparts, each of which shall be deemed an original, but such counterparts shall together constitute but one and the same instrument.  A facsimile signature of any party shall be considered to have the same binding legal effect as an original signature.

**Remainder of Page Blank — Signature Page Follows**

**IN WITNESS WHEREOF**, the parties hereto have executed this Agreement or caused this Agreement to be duly executed by their respective officers, representatives or agents, effective as of the date first above written.

TROPICANA ENTERTAINMENT, LLC     TROPICANA LAS VEGAS HOLDINGS, LLC

By:_____     By:_____
Name:                                      Name:
Title:                                       Title:


_____, as Trustee

By:_____
Name:
Title:

INSERT SUBSIDIARIES

**Annex A**

OpCo Litigation Trust Subcommittee Members

**<u>Annex B</u>**
<u>LandCo Litigation Trust Subcommittee Members</u>

## **Annex C**
### Trustee's Compensation

Fees in connection with the Trustee's engagement will be consist of: (a) an annual retainer of $_____, plus (b) $_____ per hour for services of the Trustee related to the resolution of Disputed Claims against the Debtors, plus (c) ___% of the net amount distributed to or on behalf of LT Beneficiaries on each Distribution Date (for clarity such ___% shall be taken from amounts otherwise distributable to or on behalf of LT Beneficiaries, after deduction of costs and expenses, including professional fees and expenses for the recovery of Litigation Trust Assets and Litigation Trust Claims but before deduction of this ___% fee).

The Trustee is not providing any assurance regarding the outcome of its work.

In addition to the fees outlined above, the Trustee will charge for reasonable out-of-pocket expenses that are incurred on the Trust's behalf during its services as Trustee, including, but not limited to, counsel fees, airfare, meals, hotel accommodations, telephone, industry research, duplicating and printing, etc. Further, if the Trustee and/or any of its employees are required to testify or provide evidence at or in connection with any judicial or administrative proceeding relating to its services as Trustee, the Trustee will be compensated by the Trust at its regular hourly rates and reimbursed for reasonable out of pocket expenses (including counsel fees) with respect thereto. Invoices for fees and expenses incurred in connection with services as Trustee will be billed monthly or quarterly, and are due upon receipt; provided, however, that the fees and expenses of the Trustee are subject to the review and final approval of the Litigation Trust Committee.

The Trustee shall not be required to seek or obtain approval of its compensation by the Bankruptcy Court.

# Annex D

## Holders of Beneficial Interests

## Exhibit 3

### List of Members of the LandCo Litigation Trust Subcommittee

THE FOLLOWING LIST REMAINS SUBJECT TO FURTHER NEGOTIATION AND REVISION.  THE LANDCO DEBTORS EXPRESSLY RESERVE THE RIGHT TO ALTER, MODIFY, AMEND, REMOVE, AUGMENT, OR SUPPLEMENT THE FOLLOWING LIST AT ANY TIME IN ACCORDANCE WITH THE PLAN.

1. Voting members to be appointed by the LandCo Agent at the direction of the Required LandCo Lenders:

   (a) Michael Bohannon

   (b) Andrew Lapham

   (c) TO BE DETERMINED[1]

2. Non-voting member to be appointed by the Creditors Committee:

   (a) TO BE DETERMINED[2]

---

[1]  The parties continue to discuss whether the LandCo Litigation Trust Subcommittee and the OpCo Litigation Trust Subcommittee should each have of three voting members or only two.  If the parties ultimately agree that each should have three voting members, the LandCo Agent, at the direction of the Required LandCo Lenders, will appoint an additional voting member for the LandCo Litigation Trust Subcommittee.

[2]  The Creditors Committee has not yet proposed individuals to serve as the non-voting members of the OpCo Litigation Trust Subcommittee or the LandCo Litigation Trust Subcommittee.

# Exhibit 4

## List of Causes of Action to Be Transferred to New LandCo Corporation

THE FOLLOWING LIST REMAINS SUBJECT TO FURTHER REVISION. THE LANDCO DEBTORS EXPRESSLY RESERVE THE RIGHT TO ALTER, MODIFY, AMEND, REMOVE, AUGMENT, OR SUPPLEMENT THE FOLLOWING LIST AT ANY TIME IN ACCORDANCE WITH THE PLAN.

AS SET FORTH IN ARTICLE IV.Y OF THE PLAN, ALL CAUSES OF ACTION SHALL BE TRANSFERRED TO NEW LANDCO CORPORATION PURCHASER, WHICH MAY ENFORCE ALL RIGHTS TO COMMENCE AND PURSUE, AS APPROPRIATE, ANY AND ALL CAUSES OF ACTION, WHETHER ARISING BEFORE OR AFTER THE PETITION DATE, INCLUDING ANY ACTIONS SPECIFICALLY ENUMERATED HEREIN, AND NEW LANDCO CORPORATION PURCHASER'S RIGHTS TO COMMENCE, PROSECUTE, OR SETTLE SUCH CAUSES OF ACTION SHALL BE PRESERVED NOTWITHSTANDING THE OCCURRENCE OF THE EFFECTIVE DATE. NEW LANDCO CORPORATION PURCHASER MAY PURSUE SUCH CAUSES OF ACTION, AS APPROPRIATE, IN ACCORDANCE WITH THE BEST INTERESTS OF NEW LANDCO CORPORATION PURCHASER. NO ENTITY MAY RELY ON THE ABSENCE OF A SPECIFIC REFERENCE IN THE PLAN, THE PLAN SUPPLEMENT, OR THE DISCLOSURE STATEMENT TO ANY CAUSE OF ACTION AGAINST THEM AS ANY INDICATION THAT THE LANDCO DEBTORS OR NEW LANDCO CORPORATION PURCHASER WILL NOT PURSUE ANY AND ALL AVAILABLE CAUSES OF ACTION AGAINST THEM. THE LANDCO DEBTORS OR NEW LANDCO CORPORATION PURCHASER EXPRESSLY RESERVE ALL RIGHTS TO PROSECUTE ANY AND ALL CAUSES OF ACTION AGAINST ANY ENTITY, EXCEPT AS OTHERWISE EXPRESSLY PROVIDED IN THE PLAN. UNLESS ANY CAUSES OF ACTION AGAINST AN ENTITY ARE EXPRESSLY WAIVED, RELINQUISHED, EXCULPATED, RELEASED, COMPROMISED, OR SETTLED IN THE PLAN OR A FINAL ORDER, NEW LANDCO CORPORATION PURCHASER EXPRESSLY RESERVE ALL CAUSES OF ACTION FOR LATER ADJUDICATION, AND, THEREFORE, NO PRECLUSION DOCTRINE, INCLUDING THE DOCTRINES OF RES JUDICATA, COLLATERAL ESTOPPEL, ISSUE PRECLUSION, CLAIM PRECLUSION, ESTOPPEL (JUDICIAL, EQUITABLE OR OTHERWISE), OR LACHES, SHALL APPLY TO SUCH CAUSES OF ACTION UPON, AFTER, OR AS A CONSEQUENCE OF, THE CONFIRMATION OR THE CONSUMMATION OF THE PLAN.

NEW LANDCO CORPORATION PURCHASER RESERVES AND SHALL RETAIN THE FOLLOWING CAUSES OF ACTION NOTWITHSTANDING THE REJECTION OF ANY EXECUTORY CONTRACT OR UNEXPIRED LEASE DURING THE CHAPTER 11 CASES OR PURSUANT TO THE PLAN. IN ACCORDANCE WITH SECTION 1123(b)(3) OF THE BANKRUPTCY CODE, ANY CAUSES OF ACTION THAT A LANDCO DEBTOR MAY HOLD AGAINST ANY ENTITY SHALL VEST IN NEW LANDCO CORPORATION PURCHASER. NEW LANDCO CORPORATION PURCHASER, THROUGH ITS AUTHORIZED AGENTS OR REPRESENTATIVES, SHALL RETAIN AND MAY EXCLUSIVELY ENFORCE ANY AND ALL SUCH CAUSES OF ACTION. NEW LANDCO

CORPORATION PURCHASER SHALL HAVE THE EXCLUSIVE RIGHT, AUTHORITY, AND DISCRETION TO DETERMINE AND TO INITIATE, FILE, PROSECUTE, ENFORCE, ABANDON, SETTLE, COMPROMISE, RELEASE, WITHDRAW, OR LITIGATE TO JUDGMENT ANY SUCH CAUSES OF ACTION AND TO DECLINE TO DO ANY OF THE FOREGOING WITHOUT FURTHER NOTICE TO OR ACTION, ORDER, OR APPROVAL OF THE BANKRUPTCY COURT OR ANY OTHER ENTITY.  THE FOLLOWING RETAINED CAUSES OF ACTION DO NOT INCLUDE THE INSIDER CAUSES OF ACTION, AS SUCH INSIDER CAUSES OF ACTION BELONG TO THE LITIGATION TRUST, AS PROVIDED IN ARTICLE IV.G OF THE PLAN.

# Tropicana Las Vegas Holdings, LLC et al.

## Retained Causes of Action

### Avoidance Actions Under Chapter 5 of the Bankruptcy Code

| Legal Entity | Name of Counterparty | Nature |
|---|---|---|
| Hotel Ramada of Nevada | 4 WALL ENTERTAINMENT<br>3325 W SUNSET ROAD, STE F<br>LAS VEGAS, NV 89118 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | A PREFERRED PRODUCE, INC<br>3030 N. LAMB BLVD. #114<br>LAS VEGAS, NV 89115 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | ABSOLUTE PERFECTON<br>7808 LITTONDALE STREET<br>LAS VEGAS, NV 89139 | Claim for payments on or within 90 days before the Petition Date. |

# Avoidance Actions Under Chapter 5 of the Bankruptcy Code

| Legal Entity | Name of Counterparty | Nature |
|---|---|---|
| Hotel Ramada of Nevada | ADAMS POOL SOLUTIONS<br>4451 N. WALNUT RD<br>NORTH LAS VEGAS, NV 89081 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | AFLAC<br>1932 WYNNTON ROAD<br>COLUMBUS, GA 31999-0001 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | AFLAC<br>ATTN: REMITTANCE PROCESSING SERVICES<br>1932 WYNNTON ROAD<br>COLUMBUS, GA 31999-0797 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | ALUMIFAX, INC.<br>4325 W. RENO AVE<br>LAS VEGAS, NV 89118 | Claim for payments on or within 90 days before the Petition Date. |

# Avoidance Actions Under Chapter 5 of the Bankruptcy Code

| Legal Entity | Name of Counterparty | Nature |
|---|---|---|
| Hotel Ramada of Nevada | AMBASSADOR LIMOUSINE LLP<br>4676 WYNN ROAD<br>LAS VEGAS, NV 89103-3004 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | AMERICAN HOTEL REGISTER<br>PO BOX 94150<br>PALATINE, IL 60094-4150 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | AMERICAN PRINTING<br>1512 FREMONT<br>LAS VEGAS, NV 89101 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | ARISTOCRAT TECHNOLOGIES, INC.<br>7230 Amigo St<br>Las Vegas, NV 89123 | Claim for payments on or within 90 days before the Petition Date. |

# Avoidance Actions Under Chapter 5 of the Bankruptcy Code

| Legal Entity | Name of Counterparty | Nature |
| --- | --- | --- |
| Hotel Ramada of Nevada | AT&T<br>PO BOX 13140<br>NEWARK, NJ 07101-5640 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | ATLANTIC CITY COIN-NEVADA-VSA<br>201 W. DECATUR AVENUE<br>PLEASANTVILLE, NJ 8232 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | ATOMIC ART INC.<br>6130 W FLAMINGO ROAD #144<br>LAS VEGAS, NV 89103 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | ATRONIC<br>16537 N 92ND STREET<br>SCOTTSDALE, AZ 85260 | Claim for payments on or within 90 days before the Petition Date. |

# Avoidance Actions Under Chapter 5 of the Bankruptcy Code

| Legal Entity | Name of Counterparty | Nature |
|---|---|---|
| Hotel Ramada of Nevada | AVAYA, INC.<br>P.O. BOX 5125<br>CAROL STREAM, IL 60197 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | BAKERS PERFECTION INC.<br>198 GREEN POND ROAD<br>ROCKAWAY, NJ 7866 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | BALLY GAMING INC.<br>P.O. BOX 98577<br>LAS VEGAS, NV 89193-8577 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | BALLY GAMING SYSTEMS<br>P.O. BOX 98577<br>LAS VEGAS, NV 89193 | Claim for payments on or within 90 days before the Petition Date. |

# Avoidance Actions Under Chapter 5 of the Bankruptcy Code

| Legal Entity | Name of Counterparty | Nature |
|---|---|---|
| Hotel Ramada of Nevada | BARTENDERS & BEVERAGE LOCAL165<br>P.O. BOX 26238<br>LAS VEGAS, NV 89126 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | BEDSPREADS, INC.<br>PO BOX 14353<br>LAS VEGAS, NV 89114 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | BIG APPLE CLEANERS<br>3095 S. VALLEY VIEW<br>LAS VEGAS, NV 89102 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | BONANZA BEVERAGE CO<br>6333 E ENSWORTH ST<br>LAS VEGAS, NV 89119 | Claim for payments on or within 90 days before the Petition Date. |

# Avoidance Actions Under Chapter 5 of the Bankruptcy Code

| Legal Entity | Name of Counterparty | Nature |
|---|---|---|
| Hotel Ramada of Nevada | BOYD COFFEE COMPANY<br>19730 NE SANDY BLVD<br>PORTLAND, OR 97230 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | BRADY INDUSTRIES, INC.<br>7055 LINDELL ROAD<br>LAS VEGAS, NV 89119-4703 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | BROADLEAF, INC<br>5600 S. ALAMEDA ST.<br>VERNON, CA 90056 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | BROWN'S PARTSMASTER INC.<br>7280 N. GLEN HARBOR BLVD. #101<br>GLENDALE, AZ 85307-2806 | Claim for payments on or within 90 days before the Petition Date. |

# Avoidance Actions Under Chapter 5 of the Bankruptcy Code

| Legal Entity | Name of Counterparty | Nature |
|---|---|---|
| Hotel Ramada of Nevada | CASINO SNACK SERVICES<br>2657 WINDMILL PKWY #184<br>HENDERSON, NV 89014 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | CENTRAL PENSION FUND<br>P.O. BOX 515057<br>LOS ANGELES, CA 90051-5057 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | CERTEGY CHECK SERVICES, INC.<br>P.O. BOX 30038<br>TAMPA, FL 33630 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | CHARLES SCHWAB<br>101 Montgomery Street<br>SAN FRANCISCO, CA 94104 | Claim for payments on or within 90 days before the Petition Date. |

# Avoidance Actions Under Chapter 5 of the Bankruptcy Code

| Legal Entity | Name of Counterparty | Nature |
|---|---|---|
| Hotel Ramada of Nevada | CHEMAQUA<br>23261 NETWORK PLACE<br>CHICAGO, IL 60673-1232 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | CHINA USA TEXTILES CORPORATION<br>110 SOUTH 6TH AVENUE<br>CITY OF INDUSTRY, CA 91746 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | CLARK COUNTY BUSINESS LICENSE<br>500 S GRAND CENTRAL PKWY<br>3RD FLOOR  PO BOX 551810<br>LAS VEGAS, NV 89155 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | CLARK COUNTY DEPARTMENT OF<br>BUSINESS LICENSE -3RD FLOOR<br>500 S GRAND CENTRAL PKWY<br>LAS VEGAS, NV 89155-1810 | Claim for payments on or within 90 days before the Petition Date. |

# Avoidance Actions Under Chapter 5 of the Bankruptcy Code

| Legal Entity | Name of Counterparty | Nature |
|---|---|---|
| Hotel Ramada of Nevada | CLARK COUNTY TREASURER<br>500 S. GRAND CENTRAL PARKWAY<br>1ST FLOOR, PO BOX 551220<br>LAS VEGAS, NV 89155 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | CLARK COUNTY TREASURERS OFFICE<br>LV BLVD. MAINTENANCE #97B<br>FILE 57254<br>LOS ANGELES, CA 90074-7254 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | CLEAR CHANNEL OUTDOOR<br>FILE#3005<br>P.O. BOX 60000<br>SAN FRANCISCO, CA 94160 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | CLEAR CHANNEL TAXI MEDIA<br>FILE #30005<br>P.O. BOX 60000<br>SAN FRANCISCO, CA 94160-0001 | Claim for payments on or within 90 days before the Petition Date. |

# Avoidance Actions Under Chapter 5 of the Bankruptcy Code

| Legal Entity | Name of Counterparty | Nature |
|---|---|---|
| Hotel Ramada of Nevada | COCA-COLA BOTTLING OF<br>LOS ANGELES<br>FILE #53158<br>LOS ANGELES, CA 90074-3158 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | COMSTOCK WINE AND SPIRITS<br>P.O. BOX 19477<br>LAS VEGAS, NV 89132-0477 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | CONNECTING POINT TECHNOLOGY CE<br>PO BOX 96025<br>LAS VEGAS, NV 89193 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | CONSTABLE<br>309 S. THIRD ST<br>LAS VEGAS, NV 89101 | Claim for payments on or within 90 days before the Petition Date. |

# Avoidance Actions Under Chapter 5 of the Bankruptcy Code

| Legal Entity | Name of Counterparty | Nature |
|---|---|---|
| Hotel Ramada of Nevada | COORS OF LAS VEGAS<br>1849 W Cheyenne Ave<br>North Las Vegas, NV 89032 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | CORE-MARK INT INC<br>P.O. BOX 93237<br>LAS VEGAS, NV 89193 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | CORPORATE & INCENTIVE TRAVEL<br>2650 NORTH MILITARY TRAIL<br>BOCA RATON, FL 33431 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | COX MEDIA SAN DIEGO<br>350 10th Avenue<br>Suite 500<br>San Diego, CA 92101 | Claim for payments on or within 90 days before the Petition Date. |

# Avoidance Actions Under Chapter 5 of the Bankruptcy Code

| Legal Entity | Name of Counterparty | Nature |
|---|---|---|
| Hotel Ramada of Nevada | CREATIVE PLASTIC DESIGN<br>4520 S ARVILLE ST #A-10<br>LAS VEGAS, NV 89103 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | CREATORS ENTERPRISES<br>3801 LAS VEGAS BLVD. SO<br>LAS VEGAS, NV 89109 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | CSG DIRECT INC<br>P.O. BOX 71592<br>RENO, NV 89570-1592 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | CULINARY LOCAL #226<br>1630 SO. COMMERCE<br>LAS VEGAS, NV 89102 | Claim for payments on or within 90 days before the Petition Date. |

# Avoidance Actions Under Chapter 5 of the Bankruptcy Code

| Legal Entity | Name of Counterparty | Nature |
|---|---|---|
| Hotel Ramada of Nevada | CUMMINS-ALLISON CORP<br>P.O. BOX 339<br>MT. PROSPECT, IL 60056 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | DALEY INTERNATIONAL<br>4100 W 76TH ST<br>CHICAGO, IL 60652 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | DELUCA LIQUOR & WINE<br>1849 W. CHEYENNE AVE<br>LAS VEGAS, NV 89032 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | DESERT BAKERY, INC.<br>4255 S INDUSTRIAL  #G<br>LAS VEGAS, NV 89103 | Claim for payments on or within 90 days before the Petition Date. |

# Avoidance Actions Under Chapter 5 of the Bankruptcy Code

| Legal Entity | Name of Counterparty | Nature |
|---|---|---|
| Hotel Ramada of Nevada | DESERT LOGO<br>5852 S. PECOS ROAD, STE 8<br>LAS VEGAS, NV 89120 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | DESERT MEATS & PROVISIONS<br>PO BOX 98680<br>LAS VEGAS, NV 89193 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | DIXIE PRINTING INC.<br>101 S. MAIN ST<br>HURRICANE, UT 84790 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | DREYER'S OF LAS VEGAS<br>3125 LOSEE ROAD<br>N LAS VEGAS, NV 89030 | Claim for payments on or within 90 days before the Petition Date. |

# Avoidance Actions Under Chapter 5 of the Bankruptcy Code

| Legal Entity | Name of Counterparty | Nature |
|---|---|---|
| Hotel Ramada of Nevada | ECOLAB PEST ELIMINATION SERV.<br>P.O. BOX 6007<br>GRAND FORKS, ND 58206 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | EDWARD F CAPUTO<br>2231 WASHINGTON RD<br>PITTSBURGH, PA 15241 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | ENCOMPASS PRODUCTION SERVICES<br>4535 W RUSSELL ROAD STE 7<br>LAS VEGAS, NV 89118 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | FEDERAL HEATH SIGN COMP.LLC<br>PO BOX 678203<br>DALLAS, TX 75267-8203 | Claim for payments on or within 90 days before the Petition Date. |

# Avoidance Actions Under Chapter 5 of the Bankruptcy Code

| Legal Entity | Name of Counterparty | Nature |
|---|---|---|
| Hotel Ramada of Nevada | FISHER & PHILLIPS LLP<br><br>3993 HOWARD HUGHES PARKWAY<br>SUITE 650<br>LAS VEGAS, NV 89169 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | FLUENCY MEDIA<br><br>777 E. EISENHOWER PKWY<br>SUITE #740<br>ANN ARBOR, MI 48108 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | FOOD PRO DISTRIBUTING INC<br><br>6295 S PEARL ST. #1100<br>LAS VEGAS, NV 89120 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | FOX ROTHSCHILD LLP<br><br>ATTN: ACCOUNTS RECEIVABLE - 71<br>75 EISENHOWER PARKWAY<br>ROSELAND, NJ 7068 | Claim for payments on or within 90 days before the Petition Date. |

# Avoidance Actions Under Chapter 5 of the Bankruptcy Code

| Legal Entity | Name of Counterparty | Nature |
|---|---|---|
| Hotel Ramada of Nevada | FRESH & READY<br>104 W. MAYFLOWER AVE<br>NORTH LV, NV 89030 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | GAMING PARTNERS INTERNATIONAL<br>1700 INDUSTRIAL ROAD<br>LAS VEGAS, NV 89102 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | GET FRESH SALES<br>PO BOX 96087<br>LAS VEGAS, NV 89193 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | GOURMET FOODS, INC.<br>3365 BIRTCHER DR.<br>LAS VEGAS, NV 89118 | Claim for payments on or within 90 days before the Petition Date. |

# Avoidance Actions Under Chapter 5 of the Bankruptcy Code

| Legal Entity | Name of Counterparty | Nature |
|---|---|---|
| Hotel Ramada of Nevada | GRAINGER<br><br>PO BOX 419267<br>DEPT. 423-864186770<br>KANSAS CITY, MO 64141 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | GUGINO LAW FIRM, CHTD.<br><br>6970 O'BANNON DRIVE<br>LAS VEGAS, NV 89117 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | H.E.R.E.I.U.WELFARE FUND<br><br>1921 LAS VEGAS BLVD.SO. S#106<br>LAS VEGAS, NV 89104 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | HARBOR LIGHTS MUSIC WEST LLC<br><br>1304 COLONY PINE STREET<br>LAS VEGAS, NV 89144 | Claim for payments on or within 90 days before the Petition Date. |

# Avoidance Actions Under Chapter 5 of the Bankruptcy Code

| Legal Entity | Name of Counterparty | Nature |
|---|---|---|
| Hotel Ramada of Nevada | HEREIU WELFARE FUND<br>P.O. BOX 98565<br>LAS VEGAS, NV 89193 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | HOSPITALITY NETWORK INC<br>PO BOX 43628<br>LAS VEGAS, NV 89116 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | HYLAND CORPORATION<br>1911 N FORT MYER DR. STE 505<br>ARLINGTON, VA 22209 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | I.A.T.S.E LOCAL 720 JOINT<br>JOINT TRUST FUND<br>TAFT HARLEY TRUST SERVICES, PO BOX 97558<br>LAS VEGAS, NV 89193-7558 | Claim for payments on or within 90 days before the Petition Date. |

# Avoidance Actions Under Chapter 5 of the Bankruptcy Code

| Legal Entity | Name of Counterparty | Nature |
|---|---|---|
| Hotel Ramada of Nevada | IATSE LOCAL #720<br>3000 S. VALLEY VIEW BLVD.<br>LAS VEGAS, NV 89102 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | IATSE NATIONAL BENEFIT FUND<br>BLUE CROSS/BLUE SHIELD<br>417 FIFTH AVE. 3RD FLOOR<br>NEW YORK, NY 10016-2004 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | IBEW LOCAL 357 HEALTH &<br>WELFARE TRUST<br>C/O TAFT-HARTLEY TRUST SERVICE, PO BOX 97558<br>LAS VEGAS, NV 89193-7558 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | IGT<br>6355 South Buffalo Drive<br>Las Vegas, NV 89113-2133 | Claim for payments on or within 90 days before the Petition Date. |

# Avoidance Actions Under Chapter 5 of the Bankruptcy Code

| **Legal Entity** | **Name of Counterparty** | **Nature** |
| --- | --- | --- |
| Hotel Ramada of Nevada | IKON OFFICE SOLUTIONS<br>PO BOX 31001-0850<br>PASADENA, CA 91110-0850 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | INFOGENESIS<br>1351 Holiday Hill Road<br>Santa Barbara, CA 93117 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | INNOVATIVE PLASTIC PRINTING<br>PO BOX 2401<br>BEDFORD, IL 60499-2401 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | INTERNAL REVENUE SERVICE<br>Department of the Treasury<br>Internal Revenue Service<br>Ogden, UT 84201-0012 | Claim for payments on or within 90 days before the Petition Date. |

# Avoidance Actions Under Chapter 5 of the Bankruptcy Code

| Legal Entity | Name of Counterparty | Nature |
|---|---|---|
| Hotel Ramada of Nevada | JAM EXHIBITIONS LLC<br>207 W. GOETHE<br>CHICAGO, IL 60610 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | JAMES L. ROARK/TUBBY'S TUB &<br>3701 BRIDGE GLEN DR<br>LAS VEGAS, NV 89108 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | JAMISON BEDDING, INC.<br>PO BOX 681948<br>FRANKLIN, TN 37068-1948 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | JEL WHOLESALE, INC.<br>9725 RED BEAR CT<br>LAS VEGAS, NV 89117 | Claim for payments on or within 90 days before the Petition Date. |

# Avoidance Actions Under Chapter 5 of the Bankruptcy Code

| Legal Entity | Name of Counterparty | Nature |
|---|---|---|
| Hotel Ramada of Nevada | JOHNSON BROTHERS OF NEVADA<br>4701 MITCHELL STREET<br>NORTH LAS VEGAS, NV 89081-2709 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | JOHNSON BUSINESS MACHINES INC.<br>3150 S. PROCYON STREET<br>LAS VEGAS, NV 89102 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | JOHNSON CONTROLS, INC.<br>3645 W. OQUENDO ROAD<br>LAS VEGAS, NV 89118 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | JOLON PRODUCTIONS, INC.<br>7933 ASTRAL AVE<br>LAS VEGAS, NV 89149 | Claim for payments on or within 90 days before the Petition Date. |

# Avoidance Actions Under Chapter 5 of the Bankruptcy Code

| Legal Entity | Name of Counterparty | Nature |
|---|---|---|
| Hotel Ramada of Nevada | KELLY'S PIPE & SUPPLY CO<br>P.O. BOX 29364<br>PHOENIX, AZ 85038-9364 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | KEPHART & CORTI PROD.<br>3801 LAS VEGAS BLVD. S.<br>LAS VEGAS, NV 89109 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | KEY CONSULTING/SOFTWARE, INC.<br>10451 DOUBLE R BLVD.<br>RENO, NV 89521 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | KONE INC.<br>PO BOX 429<br>MOLINE, IL 61266-0429 | Claim for payments on or within 90 days before the Petition Date. |

# Avoidance Actions Under Chapter 5 of the Bankruptcy Code

| Legal Entity | Name of Counterparty | Nature |
| --- | --- | --- |
| Hotel Ramada of Nevada | KWONG YET LUNG CO.<br>5000 S. DECATUR BLVD<br>LAS VEGAS, NV 89118 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | L.A. SPECIALTY<br>PO BOX 2293<br>SANTAFE SPRING, CA 90670 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | LAGUDI ENTERPRISES, LLC<br>6125 S VALLEY VIEW BLVD STE.D<br>LAS VEGAS, NV 89118 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | LAMAR COMPANIES<br>PO BOX 96030<br>BATON ROUGE, LA 70896 | Claim for payments on or within 90 days before the Petition Date. |

# Avoidance Actions Under Chapter 5 of the Bankruptcy Code

| **Legal Entity** | **Name of Counterparty** | **Nature** |
|---|---|---|
| Hotel Ramada of Nevada | LAS VEGAS EVENTS<br>770 EAST WARM SPRINGS RD #140<br>LAS VEGAS, NV 89119 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | LAS VEGAS REVIEW JOURNAL<br>PO BOX 920<br>LAS VEGAS, NV 89125 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | LE CHEF BAKERY<br>7547 TELEGRAPH ROAD<br>MONTEBELLO, CA 90640 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | MADISON SOUTH<br>4141 NE 2ND AVE SUITE# 105-D<br>MIAMI, FL 33137 | Claim for payments on or within 90 days before the Petition Date. |

# Avoidance Actions Under Chapter 5 of the Bankruptcy Code

| Legal Entity | Name of Counterparty | Nature |
|---|---|---|
| Hotel Ramada of Nevada | MATSUI AMERICA INC.<br>3301 SPRING MOUNTAIN ROAD #20<br>LAS VEGAS, NV 89102 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | MCCARRAN CORPORATE PLAZA<br>C/O THE EQUITY GROUP<br>8367 W FLAMINGO RD,STE 201<br>LAS VEGAS, NV 89147 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | MEADOW GOLD DAIRY<br>6350 East Centennial Parkway<br>North Las Vegas, NV 89115 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | MEETINGS MEDIA<br>550 MONTGOMERY ST   STE 750<br>SAN FRANCISCO, CA 94111 | Claim for payments on or within 90 days before the Petition Date. |

# Avoidance Actions Under Chapter 5 of the Bankruptcy Code

| Legal Entity | Name of Counterparty | Nature |
|---|---|---|
| Hotel Ramada of Nevada | MEGAJACKPOT FUND<br>DEPARTMENT 7870<br>LOS ANGELES, CA 90088-7870 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | MICHAEL HOLLY<br>625 MAINLAND DRIVE<br>LAS VEGAS, NV 89123 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | MICKEY THOMAS<br>P.O. BOX 1821<br>OJAI, CA 93024-1821 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | MILNER MARKETING CORPORATION<br>2002 RENAISSANCE BLVD  STE 230<br>KING OF PRUSSIA, PA 19406 | Claim for payments on or within 90 days before the Petition Date. |

# Avoidance Actions Under Chapter 5 of the Bankruptcy Code

| Legal Entity | Name of Counterparty | Nature |
|---|---|---|
| Hotel Ramada of Nevada | MISSION INDUSTRIES #50<br>1 WEST MAYFLOWER<br>N. LAS VEGAS, NV 89030 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | MUTUAL OF OMAHA<br>POLICYOWNER SERVICES<br>PO BOX 743102<br>Cincinnati, OH 45274-3102 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | NATIONAL CITY<br>P.O. BOX 856176<br>LOUISVILLE, KY 40285 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | NATURAL ILLUSIONS, INC.<br>5525 S. VALLEY VIEW BLVD. #9<br>LAS VEGAS, NV 89118 | Claim for payments on or within 90 days before the Petition Date. |

# Avoidance Actions Under Chapter 5 of the Bankruptcy Code

| Legal Entity | Name of Counterparty | Nature |
|---|---|---|
| Hotel Ramada of Nevada | NEVADA BEVERAGE CO.<br>3940 W Tropicana Ave<br>Las Vegas, NV 89103-5516 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | NEVADA DEPARTMENT OF TAXATION<br>STATE OF NEVADA-SALES/USE<br>P.O. BOX 52609<br>PHOENIX, AZ 85072 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | NEVADA EMPLOYMENT SECURITY DIV<br>500 EAST THIRD ST.<br>CARSON CITY, NV 89713 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | NEVADA GAMING COMMISSION<br>555 E WASHINGTON STE 2600<br>LAS VEGAS, NV 89101 | Claim for payments on or within 90 days before the Petition Date. |

# Avoidance Actions Under Chapter 5 of the Bankruptcy Code

| Legal Entity | Name of Counterparty | Nature |
|---|---|---|
| Hotel Ramada of Nevada | NEVADA POWER COMPANY<br>PO BOX 30086<br>RENO, NV 89520 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | NEWMARKET INTERNATIONAL INC<br>135 COMMERCE WAY<br>PORTSMOUTH, NH 3801 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | NEXTEL COMMUNICATIONS<br>PO BOX 4181<br>CAROL STREAM, IL 60197 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | NIPER SERVICES<br>c/o Fiduciaire Experconsult S.A.<br>7, rue de la fontaine, C.P. 885 | Claim for payments on or within 90 days before the Petition Date. |

# Avoidance Actions Under Chapter 5 of the Bankruptcy Code

| Legal Entity | Name of Counterparty | Nature |
|---|---|---|
| Hotel Ramada of Nevada | NOBLE TREE SERVICE, INC.<br>5967 HARRISON DR, STE 2<br>LAS VEGAS, NV 89120 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | O C TANNER RECOGNITION CO<br>1930 SOUTH STATE STREET<br>SALT LAKE CITY, UT 84115 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | OFFICE MAX 897<br>75 REMITTANCE DR<br>#2698<br>CHICAGO, IL 60675 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | OFFICEMAX CONTRACT INC.<br>75 REMITTANCE DR #2698<br>CHICAGO, IL 60675-2698 | Claim for payments on or within 90 days before the Petition Date. |

# Avoidance Actions Under Chapter 5 of the Bankruptcy Code

| Legal Entity | Name of Counterparty | Nature |
|---|---|---|
| Hotel Ramada of Nevada | OPERATING ENGINEERS LOCAL 501<br>SECURITY FUND<br>PO BOX 515057<br>LOS ANGELES, CA 90051-5057 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | OUTWEST MEAT COMPANY<br>300 W BONANZA RD<br>LAS VEGAS, NV 89106 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | PACIFIC SEAFOOD OF LAS VEGAS<br>PO BOX 842757<br>BOSTON, MA 02284-2757 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | PARADISE ARTISTS LTD<br>216 EAST 75TH STREET<br>NEW YORK, NY 10021 | Claim for payments on or within 90 days before the Petition Date. |

# Avoidance Actions Under Chapter 5 of the Bankruptcy Code

| Legal Entity | Name of Counterparty | Nature |
|---|---|---|
| Hotel Ramada of Nevada | PHOENIX STAFF, INC.<br>P.O. BOX 931974<br>CLEVELAND, OH 44193 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | PRAML INTL LIMITED<br>P.O. BOX 98079<br>LAS VEGAS, NV 89193 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | PRIME SEAFOOD<br>6295 SOUTH PEARL ST  STE 400<br>LAS VEGAS, NV 89120 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | PRINCIPAL LIFE<br>P.O. BOX 14416 DEPT. 400<br>Des Moines, IA 50306-3416 | Claim for payments on or within 90 days before the Petition Date. |

# Avoidance Actions Under Chapter 5 of the Bankruptcy Code

| Legal Entity | Name of Counterparty | Nature |
|---|---|---|
| Hotel Ramada of Nevada | PRINTING & MAILING SOLUTIONS<br>P.O BOX 94076<br>LAS VEGAS, NV 89193-4076 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | RED BULL<br>6672 SPENCER ST<br>SUITE 500<br>LAS VEGAS, NV 89119 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | REFRIGERATION SUPPLIES DISTRIB<br>26021 ATLANTIC OCEAN DRIVE<br>LAKE FOREST, CA 92630 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | REPUBLIC SERVICES, INC.<br>PO BOX 78040<br>PHOENIX, AZ 85062-8040 | Claim for payments on or within 90 days before the Petition Date. |

# Avoidance Actions Under Chapter 5 of the Bankruptcy Code

| Legal Entity | Name of Counterparty | Nature |
|---|---|---|
| Hotel Ramada of Nevada | RMS TITANIC INC.<br>3340 Peachtree Rd. NE<br>Suite 2250<br>Atlanta, GA 30326 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | S & P DISTRIBUTING/AUNT HATTIE<br>6924 AUKLET LANE N<br>LAS VEGAS, NV 89084 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | S&J ENTERPRISES OF LAS VEGAS<br>11139 COCO LANE<br>LAS VEGAS, NV 89141 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | SANDY VALLEY FARM, INC.<br>3100 WESTWOOD DR<br>LAS VEGAS, NV 89109 | Claim for payments on or within 90 days before the Petition Date. |

# Avoidance Actions Under Chapter 5 of the Bankruptcy Code

| Legal Entity | Name of Counterparty | Nature |
|---|---|---|
| Hotel Ramada of Nevada | SCHINDLER ELEVATOR CORPORATION<br>PO BOX 93050<br>CHICAGO, IL 60673 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | SCOTT GRAPHICS & PROMOTIONS<br>2001 E TROPICANA AVE<br>SUITE 1007<br>LAS VEGAS, NV 89119 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | SECURITY UNLIMITED, INC.<br>2231 E. DESERT INN ROAD<br>LAS VEGAS, NV 89109 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | SHOWBIZ<br>2290 CORPORATE CIRCLE DRIVE<br>HENDERSON, NV 89074 | Claim for payments on or within 90 days before the Petition Date. |

# Avoidance Actions Under Chapter 5 of the Bankruptcy Code

| **Legal Entity** | **Name of Counterparty** | **Nature** |
|---|---|---|
| Hotel Ramada of Nevada | SHUFFLE MASTER GAMING<br>1106 Palms Airport Drive<br>Las Vegas, NV 89119-3730 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | SHUFFLE MASTER, INC.<br>1106 Palms Airport Drive<br>Las Vegas, NV 89119-3730 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | SIGNATURE WORLDWIDE, INC<br>P.O. BOX 931294<br>CLEVELAND, OH 44193 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | SIMPLEXGRINNELL LP<br>1545 PAMA LANE<br>LAS VEGAS, NV 89119 | Claim for payments on or within 90 days before the Petition Date. |

# Avoidance Actions Under Chapter 5 of the Bankruptcy Code

| Legal Entity | Name of Counterparty | Nature |
|---|---|---|
| Hotel Ramada of Nevada | SMARTLIVING LLC.<br>8316 COVE LANDING AVE.<br>LAS VEGAS, LA 89145 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | SOUTHERN NEVADA CULINARY &<br>BARTENDERS TRAINING FUND<br>1921 LAS VEGAS BLVD. #107<br>LAS VEGAS, NV 89104 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | SOUTHERN WINE AND SPIRITS<br>PO BOX 19299<br>LAS VEGAS, NV 89132 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | SOUTHLAND ENVELOPE CO. INC.<br>10111 RIVERFORD RD<br>LAKESIDE, CA 92040 | Claim for payments on or within 90 days before the Petition Date. |

# Avoidance Actions Under Chapter 5 of the Bankruptcy Code

| Legal Entity | Name of Counterparty | Nature |
|---|---|---|
| Hotel Ramada of Nevada | SOUTHWEST CARPENTERS<br><br>980 KELLY JOHNSON DRIVE<br>STE 180<br>LAS VEGAS, NV 89119-3733 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | SOUTHWEST GAS CORPORATION<br><br>PO BOX 98890<br>LAS VEGAS, NV 89150 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | SOUTHWIND FOODS<br><br>FILE#1605<br>1801 W. OLYMPIC BLVD.<br>PASADENA, CA 91199-1065 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | SSI (SURVEILLANCE SYSTEMS<br><br>4465 GRANITE DRIVE STE 560<br>ROCKLIN, CA 95677 | Claim for payments on or within 90 days before the Petition Date. |

# Avoidance Actions Under Chapter 5 of the Bankruptcy Code

| Legal Entity | Name of Counterparty | Nature |
|---|---|---|
| Hotel Ramada of Nevada | STATE COLL & DISB UNIT-SCADO<br>P O BOX 98950<br>LAS VEGAS, NV 89193-8950 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | STATE RESTAURANT EQUIPMENT INC<br>3163 SOUTH HIGHLAND DRIVE<br>LAS VEGAS, NV 89109 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | STEVE BEYER PRODUCTIONS<br>133 N. GIBSON ROAD<br>HENDERSON, NV 89104 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | STEVE BEYER PRODUCTIONS, INC.<br>P.O. BOX 50145<br>HENDERSON, NV 89016 | Claim for payments on or within 90 days before the Petition Date. |

# Avoidance Actions Under Chapter 5 of the Bankruptcy Code

| Legal Entity | Name of Counterparty | Nature |
|---|---|---|
| Hotel Ramada of Nevada | SUBURBAN GRAPHICS<br>3132 S HIGHLAND DR<br>LAS VEGAS, NV 89109 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | SUPER CAP USA, INC.<br>10482 ALMOND ST<br>ALTA LOMA, CA 91737 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | SYNXIS CORPORATION<br>7285 COLLECTION CTR DRIVE<br>CHICAGO, IL 60693 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | SYSTEMS SUPPLY, INC.<br>6635 SCHUSTER ST.<br>LAS VEGAS, NV 89118 | Claim for payments on or within 90 days before the Petition Date. |

# Avoidance Actions Under Chapter 5 of the Bankruptcy Code

| Legal Entity | Name of Counterparty | Nature |
|---|---|---|
| Hotel Ramada of Nevada | TALEO CORPORATION<br>PO BOX 35660<br>NEWARK, NJ 07193-5660 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | TEAMSTERS LOCAL #995<br>300 SHADOW LANE<br>LAS VEGAS, NV 89106 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | TEAMSTERS SEC FUND LOCAL 995<br>PO BOX 97558<br>LAS VEGAS, NV 89193-7558 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | THE DOT PRINTER<br>2424 MCGAW AVE<br>IRVINE, CA 92614 | Claim for payments on or within 90 days before the Petition Date. |

# Avoidance Actions Under Chapter 5 of the Bankruptcy Code

| Legal Entity | Name of Counterparty | Nature |
|---|---|---|
| Hotel Ramada of Nevada | THE PRINTRIGHT GROUP<br>106 W. MAYFLOWER AVE<br>N. LAS VEGAS, NV 89030 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | THE STERITECH GROUP INC<br>PO BOX 472127<br>CHARLOTTE, NC 28247 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | TIME WARNER TELECOM HOLDINGS<br>PO BOX 172567<br>DENVER, CO 80217-2567 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | TINDER BOX<br>9340 WEST SAHARA #103<br>LAS VEGAS, NV 89117 | Claim for payments on or within 90 days before the Petition Date. |

# Avoidance Actions Under Chapter 5 of the Bankruptcy Code

| Legal Entity | Name of Counterparty | Nature |
|---|---|---|
| Hotel Ramada of Nevada | TRANSLUCENT TECHNOLOGIES, LLC<br>1102 JEFFERSON STREET<br>ALGOMA, WI 54201 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | TUFF-N-UFF PRODUCTIONS INC.<br>9811 W. CHARLESTON BLVD.<br>SUITE #2-643<br>LAS VEGAS, NV 89117 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | U.S. POSTMASTER<br>1001 E. SUNSET ROAD<br>LAS VEGAS, NV 89199 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | US FOODSERVICE-LAS VEGAS DIV<br>P.O.BOX 3911<br>LAS VEGAS, NV 89127 | Claim for payments on or within 90 days before the Petition Date. |

# Avoidance Actions Under Chapter 5 of the Bankruptcy Code

| Legal Entity | Name of Counterparty | Nature |
|---|---|---|
| Hotel Ramada of Nevada | US PLAYING CARD COMPANY<br>4590 BEECH STREET<br>CINCINNATI, OH 45212 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | USA MOBILITY WIRELESS, INC.<br>P.O. BOX 660770<br>DALLAS, TX 75266-0770 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | VEGAS BAR SUPPLY, INC.<br>4375 S. VALLEY VIEW BLVD.<br>STE G<br>LAS VEGAS, NV 89103-4000 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | WASTE MANAGEMENT INC.<br>555 EAST EL CAMPO GRANDE AVE.<br>N. LAS VEGAS, NV 89031-1362 | Claim for payments on or within 90 days before the Petition Date. |

# Avoidance Actions Under Chapter 5 of the Bankruptcy Code

| Legal Entity | Name of Counterparty | Nature |
|---|---|---|
| Hotel Ramada of Nevada | WATER DISTRICT<br>1001 SOUTH VALLEY VIEW BLVD.<br>LAS VEGAS, NV 89153-0001 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | WAXIE SANITARY SUPPLY<br>PO BOX 81006<br>SAN DIEGO, CA 92138 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | WES DESIGN & SUPPLY CO., LTD.<br>P.O. BOX 187<br>FARMINGDALE, NY 11735 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | WEST BEST FOODS<br>3425 WYNN RD<br>LAS VEGAS, NV 89102 | Claim for payments on or within 90 days before the Petition Date. |

# Avoidance Actions Under Chapter 5 of the Bankruptcy Code

| Legal Entity | Name of Counterparty | Nature |
|---|---|---|
| Hotel Ramada of Nevada | WESTCO- BAKEMARK<br>2570 KIEL WAY<br>N. LAS VEGAS, NV 89030- | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | WESTERN COMMERCIAL SVCS., LLC<br>2311 S. INDUSTRIAL<br>LAS VEGAS, NV 89102 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | WESTERN CONFERENCE OF<br>P.O.BOX 1121<br>ALAHAMBRA, CA 91802-1121 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | WESTERN MONEY SYSTEMS<br>620 KRESGE LANE<br>SPARKS, NV 89431 | Claim for payments on or within 90 days before the Petition Date. |

# Avoidance Actions Under Chapter 5 of the Bankruptcy Code

| Legal Entity | Name of Counterparty | Nature |
|---|---|---|
| Hotel Ramada of Nevada | WHAT'S ON MAGAZINE<br><br>980 KELLY JOHNSON DRIVE<br>SUITE 100<br>LAS VEGAS, NV 89119 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | WMS GAMING (MONOPOLY MONEY)<br><br>P.O. BOX 50507<br>LOS ANGELES, CA 90074-0507 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | WMS GAMING (NEVADA) INC.<br><br>ATTN: ACCTS RECEIVABLE<br>800 SOUTH NORTHPOINT BLVD<br>WAUKEGAN, IL 60085 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | WMS GAMING CORPORATE RECEIPTS<br><br>23571 NETWORK PLACE<br>CHICAGO, IL 60673 | Claim for payments on or within 90 days before the Petition Date. |

# Avoidance Actions Under Chapter 5 of the Bankruptcy Code

| Legal Entity | Name of Counterparty | Nature |
|---|---|---|
| Hotel Ramada of Nevada | WMS GAMING INC (IL)<br>800 SOUTH NORTHPOINT BLVD<br>ATTN: AR<br>WAUKEGAN, IL 60085 | Claim for payments on or within 90 days before the Petition Date. |
| Hotel Ramada of Nevada | YOUNG ELECTRIC SIGN COMPANY<br>P.O. BOX 11676<br>TACOMA, WA 98411 | Claim for payments on or within 90 days before the Petition Date. |
| Tropicana Development Company, LLC | CDM LIGHTING DESIGN GROUP LLC<br>655 HIGHLAND AVE NE<br>STUDIO #3<br>ATLANTA, GA 30312 | Claim for payments on or within 90 days before the Petition Date. |
| Tropicana Development Company, LLC | FRCH DESIGN WORLDWIDE<br>PO BOX 631058<br>CINCINNATI, OH 45263 | Claim for payments on or within 90 days before the Petition Date. |

# Avoidance Actions Under Chapter 5 of the Bankruptcy Code

| Legal Entity | Name of Counterparty | Nature |
|---|---|---|
| Tropicana Development Company, LLC | GARY GODDARD ENTERTAINMENT<br><br>4716 Vineland Avenue<br>North Hollywood, CA 91601 | Claim for payments on or within 90 days before the Petition Date. |
| Tropicana Development Company, LLC | JBA CONSULTING ENGINEERS<br><br>5155 W. Patrick Lane<br>Suite 100<br>Las Vegas, NV 89118 | Claim for payments on or within 90 days before the Petition Date. |
| Tropicana Development Company, LLC | JOHN A MARTIN & ASSOCIATES<br><br>1909 S JONES BLVD<br>LAS VEGAS, NV 89146 | Claim for payments on or within 90 days before the Petition Date. |
| Tropicana Development Company, LLC | MARTIN & MARTIN, INC<br><br>2101 SOUTH JONES BLVD  S#120<br>LAS VEGAS, NV 89146 | Claim for payments on or within 90 days before the Petition Date. |

# Avoidance Actions Under Chapter 5 of the Bankruptcy Code

| **Legal Entity** | **Name of Counterparty** | **Nature** |
|---|---|---|
| Tropicana Development Company, LLC | QUEEN CITY REPROGRAPHICS, INC.<br>2863 East Sharon Road<br>Cincinnati, OH 45241 | Claim for payments on or within 90 days before the Petition Date. |
| Tropicana Development Company, LLC | STUDIO ARTS & LETTERS, INC.<br>5433 S. PRINCE STREET<br>LITTLETON, CO 80120 | Claim for payments on or within 90 days before the Petition Date. |
| Tropicana Las Vegas Resort & Casino, LLC | CB RICHARD ELLIS<br>3753 Howard Hughes Parkway<br>Suite 360, Attn: Valuation Dept 41271-LV<br>Las Vegas, NV 89169-6760 | Claim for payments on or within 90 days before the Petition Date. |

# Causes of Action Against the New Jersey Entities

| Legal Entity | Name of Counterparty | Nature |
|---|---|---|
| Adamar of Nevada | Adamar of New Jersey, Inc. | The Debtors may have Causes of Action against the New Jersey entities including, but not limited to, avoidance actions under Chapter 5 of the Bankruptcy Code. |
| | South Brighton Avenue and the Boardwalk | |
| | Atlantic City, NJ 08401 | |
| Adamar of Nevada | Manchester Mall, Inc. | The Debtors may have Causes of Action against the New Jersey entities including, but not limited to, avoidance actions under Chapter 5 of the Bankruptcy Code. |
| | South Brighton Avenue and the Boardwalk | |
| | Atlantic City, NJ 08401 | |
| Hotel Ramada of Nevada | Adamar of New Jersey, Inc. | The Debtors may have Causes of Action against the New Jersey entities including, but not limited to, avoidance actions under Chapter 5 of the Bankruptcy Code. |
| | South Brighton Avenue and the Boardwalk | |
| | Atlantic City, NJ 08401 | |
| Hotel Ramada of Nevada | Manchester Mall, Inc. | The Debtors may have Causes of Action against the New Jersey entities including, but not limited to, avoidance actions under Chapter 5 of the Bankruptcy Code. |
| | South Brighton Avenue and the Boardwalk | |
| | Atlantic City, NJ 08401 | |

# Causes of Action Against the New Jersey Entities

| Legal Entity | Name of Counterparty | Nature |
| --- | --- | --- |
| Tropicana Development Company, LLC | Adamar of New Jersey, Inc.<br><br>South Brighton Avenue and the Boardwalk<br>Atlantic City, NJ 08401 | The Debtors may have Causes of Action against the New Jersey entities including, but not limited to, avoidance actions under Chapter 5 of the Bankruptcy Code. |
| Tropicana Development Company, LLC | Manchester Mall, Inc.<br><br>South Brighton Avenue and the Boardwalk<br>Atlantic City, NJ 08401 | The Debtors may have Causes of Action against the New Jersey entities including, but not limited to, avoidance actions under Chapter 5 of the Bankruptcy Code. |
| Tropicana Enterprises | Adamar of New Jersey, Inc.<br><br>South Brighton Avenue and the Boardwalk<br>Atlantic City, NJ 08401 | The Debtors may have Causes of Action against the New Jersey entities including, but not limited to, avoidance actions under Chapter 5 of the Bankruptcy Code. |
| Tropicana Enterprises | Manchester Mall, Inc.<br><br>South Brighton Avenue and the Boardwalk<br>Atlantic City, NJ 08401 | The Debtors may have Causes of Action against the New Jersey entities including, but not limited to, avoidance actions under Chapter 5 of the Bankruptcy Code. |

# Causes of Action Against the New Jersey Entities

| Legal Entity | Name of Counterparty | Nature |
|---|---|---|
| Tropicana Las Vegas Holdings, LLC | Adamar of New Jersey, Inc.<br><br>South Brighton Avenue and the Boardwalk<br>Atlantic City, NJ 08401 | The Debtors may have Causes of Action against the New Jersey entities including, but not limited to, avoidance actions under Chapter 5 of the Bankruptcy Code. |
| Tropicana Las Vegas Holdings, LLC | Manchester Mall, Inc.<br><br>South Brighton Avenue and the Boardwalk<br>Atlantic City, NJ 08401 | The Debtors may have Causes of Action against the New Jersey entities including, but not limited to, avoidance actions under Chapter 5 of the Bankruptcy Code. |
| Tropicana Las Vegas Resort & Casino, LLC | Adamar of New Jersey, Inc.<br><br>South Brighton Avenue and the Boardwalk<br>Atlantic City, NJ 08401 | The Debtors may have Causes of Action against the New Jersey entities including, but not limited to, avoidance actions under Chapter 5 of the Bankruptcy Code. |
| Tropicana Las Vegas Resort & Casino, LLC | Manchester Mall, Inc.<br><br>South Brighton Avenue and the Boardwalk<br>Atlantic City, NJ 08401 | The Debtors may have Causes of Action against the New Jersey entities including, but not limited to, avoidance actions under Chapter 5 of the Bankruptcy Code. |

# Causes of Action Against the New Jersey Entities

| Legal Entity | Name of Counterparty | Nature |
|---|---|---|
| Tropicana Real Estate Company, LLC | Adamar of New Jersey, Inc.<br><br>South Brighton Avenue and the Boardwalk<br>Atlantic City, NJ 08401 | The Debtors may have Causes of Action against the New Jersey entities including, but not limited to, avoidance actions under Chapter 5 of the Bankruptcy Code. |
| Tropicana Real Estate Company, LLC | Manchester Mall, Inc.<br><br>South Brighton Avenue and the Boardwalk<br>Atlantic City, NJ 08401 | The Debtors may have Causes of Action against the New Jersey entities including, but not limited to, avoidance actions under Chapter 5 of the Bankruptcy Code. |

# Contracts/Malpractice/Negligence

The Debtors hereby retain all Causes of Action for (a) negligence or malpractice (or any other Cause of Action sounding in tort) or (b) breach of any contract or agreement with respect to insurance coverage or the performance of construction, installation, maintenance, repair, or similar work with respect to the Debtors' properties, including, but not limited to, the following:

| Legal Entity | Name of Counterparty | Nature |
|---|---|---|
| Hotel Ramada of Nevada | Consolidated Resorts | Claim for failure to meet contractual minimum purchases of room nights and vouchers for food, beverage, and entertainment. |
| | 801 S Rampart Blvd | |
| | Las Vegas, NV 89145 | |

# Receivables

| Legal Entity | Name of Counterparty | Nature |
|---|---|---|
| Hotel Ramada of Nevada | ACCESS USA<br>7083 Grand National Drive  Suite 102<br>Orlando, FL 32819 | Claim for unpaid accounts receivable. |
| Hotel Ramada of Nevada | ALL ACCESS ENTERTAIMENT<br>2880 Las Vegas Blvd. So.<br>Las Vegas, NV 89109 | Claim for unpaid accounts receivable. |
| Hotel Ramada of Nevada | ALL STATE TOURS<br>1421 E Sunset Rd.  Suite 4<br>Las Vegas, NV 89119 | Claim for unpaid accounts receivable. |
| Hotel Ramada of Nevada | ALLEGIANT VAC<br>3301 N Buffalo Dr.  Suite B-9<br>Las Vegas, NV 89129 | Claim for unpaid accounts receivable. |

# Receivables

| Legal Entity | Name of Counterparty | Nature |
|---|---|---|
| Hotel Ramada of Nevada | CASABLANCA EXPRESS<br>6300 CANOGA AVE- STE 500<br>WOODLAND HILLS, CA 91367 | Claim for unpaid accounts receivable. |
| Hotel Ramada of Nevada | COMEDY STOP<br>Brighton & The Boardwalk<br>PO Box 519<br>Longport, NJ 8403 | Claim for unpaid accounts receivable. |
| Hotel Ramada of Nevada | DESIGNER TICKET<br>5030 Paradise Rd.  Suite B-108<br>Las Vegas, NV 89119 | Claim for unpaid accounts receivable. |
| Hotel Ramada of Nevada | EXPEDIA<br>10190 Covington Cross Dr.<br>Las Vegas, NV 89144 | Claim for unpaid accounts receivable. |

# Receivables

| Legal Entity | Name of Counterparty | Nature |
|---|---|---|
| Hotel Ramada of Nevada | EXPERIENT<br>108 Wilmot Rd.  Suite 400<br>Deerfield, IL 600150825 | Claim for unpaid accounts receivable. |
| Hotel Ramada of Nevada | FTI NORTH AMERICA<br>4901 Vineyard Rd.  Suite 140<br>Orlando, FL   32811 | Claim for unpaid accounts receivable. |
| Hotel Ramada of Nevada | GOLDSTAR EVENTS<br>PO Box 277<br>Altadena, CA 91003 | Claim for unpaid accounts receivable. |
| Hotel Ramada of Nevada | GTA<br>A/P Dept. 5 Penn Plaza  5th Floor<br>New York, NY 10001 | Claim for unpaid accounts receivable. |

# Receivables

| Legal Entity | Name of Counterparty | Nature |
|---|---|---|
| Hotel Ramada of Nevada | I 4 VEGAS<br>PO Box 686<br>Gilbert, AZ 85299 | Claim for unpaid accounts receivable. |
| Hotel Ramada of Nevada | JCB DISPUTED CC<br>700 S Flower St.  Suite 2000<br>Los Angeles, CA 90017 | Claim for unpaid accounts receivable. |
| Hotel Ramada of Nevada | KIDS JUKE BOX<br>5822 Tipperary St.<br>Las Vegas, NV 89130 | Claim for unpaid accounts receivable. |
| Hotel Ramada of Nevada | LAS VEGAS TOURIST BUREAU<br>8275 South Eastern #120<br>Las Vegas, NV 89123 | Claim for unpaid accounts receivable. |

# Receivables

| Legal Entity | Name of Counterparty | Nature |
| --- | --- | --- |
| Hotel Ramada of Nevada | LOOKTOURS<br>4285 N Rancho Dr.  Suite 110<br>Las Vegas, NV 89130 | Claim for unpaid accounts receivable. |
| Hotel Ramada of Nevada | LV HOTEL RESERV<br>1350 E Flamingo Rd.  #298<br>Las Vegas, NV 89119 | Claim for unpaid accounts receivable. |
| Hotel Ramada of Nevada | LV RHINESTONE APPAREL<br>10336 Miners Gulch Ave<br>Las Vegas, NV 89135 | Claim for unpaid accounts receivable. |
| Hotel Ramada of Nevada | MEN OF THE 80'S<br>20802 E Arrow Hwy  Apt. 48<br>Covina, CA 91724 | Claim for unpaid accounts receivable. |

# Receivables

| Legal Entity | Name of Counterparty | Nature |
|---|---|---|
| Hotel Ramada of Nevada | NATURALLY RIGHT GLOBAL RETAIL<br>4525 Dean Martin St.  Suite 2806<br>Las Vegas, NV 89103 | Claim for unpaid accounts receivable. |
| Hotel Ramada of Nevada | NECESSITIES<br>9217 Sionna Vista Drive<br>Las Vegas, NV 89117 | Claim for unpaid accounts receivable. |
| Hotel Ramada of Nevada | NELLIS AFB<br>PO Box 9599<br>Las Vegas, NV 89191 | Claim for unpaid accounts receivable. |
| Hotel Ramada of Nevada | ORBITZ,LLC<br>500 W Madison St.  Suite 1000<br>Chicago, IL 60661 | Claim for unpaid accounts receivable. |

# Receivables

| Legal Entity | Name of Counterparty | Nature |
|---|---|---|
| Hotel Ramada of Nevada | ORIENTAL PLAYER<br>1045 E Valley Blvd. #A-111<br>San Gabriel, CA 91776 | Claim for unpaid accounts receivable. |
| Hotel Ramada of Nevada | PHILLIPS FORMAL<br>3325 W Ali Baba Lane<br>Las Vegas, NV 89108 | Claim for unpaid accounts receivable. |
| Hotel Ramada of Nevada | PRESTIGE TRAVEL<br>6175 Spring Mtn. Rd.<br>Las Vegas, NV  89146 | Claim for unpaid accounts receivable. |
| Hotel Ramada of Nevada | RIVANCHI TDA RENT<br>2111 Jetty Rock Dr.  Apt. 102<br>Las Vegas, NV 89128 | Claim for unpaid accounts receivable. |

# Receivables

| Legal Entity | Name of Counterparty | Nature |
|---|---|---|
| Hotel Ramada of Nevada | SCREEN ACTOR'S<br>5757 Wilshire Blvd.<br>Los Angeles, CA 90036 | Claim for unpaid accounts receivable. |
| Hotel Ramada of Nevada | TAEKWANDO USA<br>1 Olympia Plaza  Suite 104C<br>Colorado Springs, CO 80909 | Claim for unpaid accounts receivable. |
| Hotel Ramada of Nevada | TB PENICK<br>9747 Olson Drive<br>San Diego, CA 92121 | Claim for unpaid accounts receivable. |
| Hotel Ramada of Nevada | TIAYI ART<br>4255 Spring Mountain Rd.<br>Las Vegas, NV 891028743 | Claim for unpaid accounts receivable. |

# Receivables

| Legal Entity | Name of Counterparty | Nature |
|---|---|---|
| Hotel Ramada of Nevada | TICKET NETWORK<br>137 Bolton Rd. | Claim for unpaid accounts receivable. |
| Hotel Ramada of Nevada | TIX 4 TONIGHT<br>4325 S Dean Martin Dr. #325<br>Las Vegas, NV 89109 | Claim for unpaid accounts receivable. |
| Hotel Ramada of Nevada | TOURICO HOLIDAY<br>220 East Central Parkway Suite 4000<br>Altamonte Springs, FL 32701 | Claim for unpaid accounts receivable. |
| Hotel Ramada of Nevada | TRAVEL IMPRESSIONS<br>465 Smith St.<br>Farmingdale, NY 11735 | Claim for unpaid accounts receivable. |

# Receivables

| Legal Entity | Name of Counterparty | Nature |
|---|---|---|
| Hotel Ramada of Nevada | TRAVEL SAVER<br>1306 W CRAIG RD  #129<br>LAS VEGAS, NV 89032 | Claim for unpaid accounts receivable. |
| Hotel Ramada of Nevada | TRAVELOCITY.COM<br>8750 TESORO DR #100<br>SAN ANTONIO, TX 78217 | Claim for unpaid accounts receivable. |
| Hotel Ramada of Nevada | TRIBAL JUDICIAL<br>264 Centenial Drive<br>Grand Forks, ND 58202 | Claim for unpaid accounts receivable. |
| Hotel Ramada of Nevada | TRIP RESERVATIONS<br>6175 Spring Mtn. Rd.<br>Las Vegas, NV  89146 | Claim for unpaid accounts receivable. |

# Receivables

| Legal Entity | Name of Counterparty | Nature |
|---|---|---|
| Hotel Ramada of Nevada | U.S. OPEN 2009 AUSTRALIAN<br>128 Lum Road<br>Wheeler Hill, Victoria, Australia 3150 | Claim for unpaid accounts receivable. |
| Hotel Ramada of Nevada | ULTIMATE FOUNTAIN OF YOUTH<br>4870 Fountain Ave.<br>Los Angeles, CA 90029 | Claim for unpaid accounts receivable. |
| Hotel Ramada of Nevada | VEGAS.COM L.L.C<br>2290 Corporate Circle Dr.  2nd Floor<br>Henderson, NV 89074 | Claim for unpaid accounts receivable. |
| Hotel Ramada of Nevada | VEGAS.COM SHOWS<br>2370 Corporate Circle Dr.  Suite 300<br>Henderson, NV 89074 | Claim for unpaid accounts receivable. |

# Rent Payments

| Legal Entity | Name of Counterparty | Nature |
|---|---|---|
| Hotel Ramada of Nevada | Kids Jukebox<br>3200 Las Vegas Blvd S<br>Las Vegas, NV 89109 | Claim for missed rent payments. |
| Hotel Ramada of Nevada | Necessities<br>3801 Las Vegas Boulevard South<br>Las Vegas, NV 89109 | Claim for missed rent payments. |
| Hotel Ramada of Nevada | Comedy Stop<br>c/o The Kephart Agency<br>P.O. Box 519<br>Longport, NJ 08403 | Claim for missed rent payments. |
| Hotel Ramada of Nevada | Vegas Wireless<br>4815 W Russell Rd<br>Las Vegas, NV 89118 | Claim for missed payments for rooftop lease. |

# Intellectual Property

Nothing in the Plan (including the duration of the Interim Period) or the Plan Supplement shall impair, enlarge, or in any way alter the equitable and legal rights, obligations, and defenses of the OpCo Debtors (or any Entity created in accordance with the OpCo Plan) or the LandCo Debtors (or any Entity created in accordance with this Plan, including New LandCo) regarding the Intellectual Property Rights, and all Entities reserve their rights with respect thereto.

Notwithstanding the foregoing, the action or inaction of any Entity with respect to the Intellectual Property Rights during the Interim Period shall not be used, invoked, or applied by any Entity in any proceeding to serve as the basis to enlarge, diminish, or in any way alter or affect the equitable and legal rights, obligations, and defenses of any Entity including, without limitation, through the doctrines of res judicata, collateral estoppel, issue preclusion, claim preclusion, estoppel (judicial, equitable, or otherwise), naked license, unreasonable delay in asserting rights, adequate remedy at law, or laches, in any dispute regarding the Intellectual Property Rights.

During the Interim Period, and without waiving any of the foregoing rights, obligations, and defenses, the OpCo Debtors (and any Entity created in accordance with the OpCo Plan) and the LandCo Debtors (and any Entity created in accordance with this Plan, including New LandCo) agree that they shall use (i) the trademarks and service marks included in the Intellectual Property Rights only in connection with those goods and services with which such trademarks and service marks have been used historically by such Entities, and (ii) the quality of such goods and services shall be consistent with or better than the quality of the goods and services on which such trademarks and service marks have been used historically.

## Exhibit 5

**List of Insider Causes of Action to Be Transferred to the Litigation Trust**

THE FOLLOWING LIST REMAINS SUBJECT TO FURTHER REVISION. THE LANDCO DEBTORS EXPRESSLY RESERVE THE RIGHT TO ALTER, MODIFY, AMEND, REMOVE, AUGMENT, OR SUPPLEMENT THE FOLLOWING LIST AT ANY TIME IN ACCORDANCE WITH THE PLAN.

AS SET FORTH IN ARTICLE IV.E OF THE PLAN, THE FOLLOWING INSIDER CAUSES OF ACTION SHALL BE TRANSFERRED TO THE LITIGATION TRUST, WHICH MAY ENFORCE ALL RIGHTS TO COMMENCE AND PURSUE, AS APPROPRIATE, ANY AND ALL INSIDER CAUSES OF ACTION, WHETHER ARISING BEFORE OR AFTER THE PETITION DATE, INCLUDING ANY ACTIONS SPECIFICALLY ENUMERATED HEREIN, AND THE LITIGATION TRUST'S RIGHTS TO COMMENCE, PROSECUTE, OR SETTLE SUCH INSIDER CAUSES OF ACTION SHALL BE PRESERVED NOTWITHSTANDING THE OCCURRENCE OF THE EFFECTIVE DATE. THE LITIGATION TRUST MAY PURSUE SUCH CAUSES OF ACTION, AS APPROPRIATE, IN ACCORDANCE WITH THE BEST INTERESTS OF THE LITIGATION TRUST. NO ENTITY MAY RELY ON THE ABSENCE OF A SPECIFIC REFERENCE IN THE PLAN, THE PLAN SUPPLEMENT, OR THE DISCLOSURE STATEMENT TO ANY INSIDER CAUSE OF ACTION AGAINST THEM AS ANY INDICATION THAT THE LITIGATION TRUST WILL NOT PURSUE ANY AND ALL AVAILABLE INSIDER CAUSES OF ACTION AGAINST THEM. THE LITIGATION TRUST EXPRESSLY RESERVES ALL RIGHTS TO PROSECUTE ANY AND ALL INSIDER CAUSES OF ACTION AGAINST ANY ENTITY, EXCEPT AS OTHERWISE EXPRESSLY PROVIDED IN THE PLAN. UNLESS ANY INSIDER CAUSES OF ACTION AGAINST AN ENTITY ARE EXPRESSLY WAIVED, RELINQUISHED, EXCULPATED, RELEASED, COMPROMISED, OR SETTLED IN THE PLAN OR A FINAL ORDER, THE LITIGATION TRUST EXPRESSLY RESERVES ALL INSIDER CAUSES OF ACTION FOR LATER ADJUDICATION, AND, THEREFORE, NO PRECLUSION DOCTRINE, INCLUDING THE DOCTRINES OF RES JUDICATA, COLLATERAL ESTOPPEL, ISSUE PRECLUSION, CLAIM PRECLUSION, ESTOPPEL (JUDICIAL, EQUITABLE OR OTHERWISE), OR LACHES, SHALL APPLY TO SUCH INSIDER CAUSES OF ACTION UPON, AFTER, OR AS A CONSEQUENCE OF, THE CONFIRMATION OR THE CONSUMMATION OF THE PLAN.

THE LITIGATION TRUST RESERVES AND SHALL RETAIN THE FOLLOWING INSIDER CAUSES OF ACTION NOTWITHSTANDING THE REJECTION OF ANY EXECUTORY CONTRACT OR UNEXPIRED LEASE DURING THE CHAPTER 11 CASES OR PURSUANT TO THE PLAN. IN ACCORDANCE WITH SECTION 1123(b)(3) OF THE BANKRUPTCY CODE, ANY INSIDER CAUSES OF ACTION THAT A LANDCO DEBTOR MAY HOLD AGAINST ANY ENTITY SHALL VEST IN THE LITIGATION TRUST. THE LITIGATION TRUST THROUGH ITS AUTHORIZED AGENTS OR REPRESENTATIVES, SHALL RETAIN AND MAY EXCLUSIVELY ENFORCE ANY AND ALL SUCH INSIDER CAUSES OF ACTION. THE LITIGATION TRUST SHALL HAVE THE EXCLUSIVE RIGHT, AUTHORITY, AND DISCRETION TO DETERMINE AND TO INITIATE, FILE, PROSECUTE, ENFORCE, ABANDON, SETTLE, COMPROMISE, RELEASE, WITHDRAW,

OR LITIGATE TO JUDGMENT ANY SUCH INSIDER CAUSES OF ACTION AND TO DECLINE TO DO ANY OF THE FOREGOING WITHOUT FURTHER NOTICE TO OR ACTION, ORDER, OR APPROVAL OF THE BANKRUPTCY COURT OR ANY OTHER ENTITY.

# *Tropicana Las Vegas Holdings, LLC et al.*

## Insider Causes of Action

The Debtors hereby retain the Insider Causes of Action which under the Plan are defined as (a) Claims, causes of action, demands, rights, actions, suits, obligations, liabilities, accounts, defenses, offsets, powers, privileges, licenses, and franchises; (b) all rights of setoff, counterclaim, or recoupment and Claims on contracts or for breaches of duties imposed by law; (c) rights to object to Claims or Interests; (d) Claims pursuant to sections 362, 510, 542, 543, 544, 545, 546, 547, 548, 549, 550, or 553 of the Bankruptcy Code; and (e) Claims and defenses as fraud, mistake, duress, and usury and any other defenses set forth in section 558 of the Bankruptcy Code of any kind or character whatsoever, known or unknown, contingent or non-contingent, matured or unmatured, suspected or unsuspected, whether arising before, on, or after the Petition Date, including through the Effective Date, in contract, in tort, in law, or in equity, or pursuant to any other theory of law, against one or more of the Yung Entities. The Yung entities are defined in the Plan as (a) William J. Yung III or any non-Debtor Entities controlled either directly or indirectly by William J. Yung III, including, without limitation, Columbia Sussex Corporation, Tropicana Casinos and Resorts, Inc., or any non-Debtor Affiliates of the foregoing; (b) JMBS or any non-Debtor affiliates controlled either directly or indirectly by JMBS; (c) the beneficiaries of JMBS or any non-Debtor affiliates controlled either directly or indirectly by the beneficiaries of JMBS, in their capacity as such; or (d) any affiliate of, or any Entity controlled either directly or indirectly by the foregoing; provided, however, that in no event shall Adamar of New Jersey, Inc. and Manchester Mall, Inc. be included in the definition of Yung Entities — which includes but is not limited to the following entities:

1994 William J. Yung Family Trust

740 Centre View Blvd

Crestview Hills, KY 41017

Aztar Missouri Riverboat Gaming Company, LLC

740 Centre View Blvd

Crestview Hills, KY 41017

Babitbay Beach Development Corporation N.V.

740 Centre View Blvd

Crestview Hills, KY 41017

Belle of Orleans, LLC

740 Centre View Blvd

Crestview Hills, KY 41017

Columbia East Lansing Hotel, Inc.

740 Centre View Blvd

Crestview Hills, KY 41017

Columbia Properties Albuquerque, LLC

740 Centre View Blvd

Crestview Hills, KY 41017

Columbia Properties Baton Rouge, Ltd.

740 Centre View Blvd

Crestview Hills, KY 41017

Columbia Properties Dallas, L.P.

740 Centre View Blvd

Crestview Hills, KY 41017

Columbia Properties Evansville, LLC

740 Centre View Blvd

Crestview Hills, KY 41017

Columbia Properties Hilton Head, LLC

740 Centre View Blvd

Crestview Hills, KY 41017

Columbia Properties Indianapolis, L.P.

740 Centre View Blvd

Crestview Hills, KY 41017

Columbia Properties Louisville, Ltd.

740 Centre View Blvd

Crestview Hills, KY 41017

Columbia Properties Minneapolis, Ltd.

740 Centre View Blvd

Crestview Hills, KY 41017

Columbia Properties Mobile, Ltd.

740 Centre View Blvd

Crestview Hills, KY 41017

Columbia Properties New Orleans, LLC

740 Centre View Blvd

Crestview Hills, KY 41017

Columbia Properties Oklahoma City, LLC

740 Centre View Blvd

Crestview Hills, KY 41017

---

Columbia Properties Ozarks, Ltd.

740 Centre View Blvd

Crestview Hills, KY 41017

---

Columbia Properties Philadelphia, LLC

740 Centre View Blvd

Crestview Hills, KY 41017

---

Columbia Properties Phoenix, L.P.

740 Centre View Blvd

Crestview Hills, KY 41017

---

Columbia Sussex Corporation

740 Centre View Blvd

Crestview Hills, KY 41017

---

CP Jackson, LLC

740 Centre View Blvd

Crestview Hills, KY 41017

CP Las Vegas, LLC

740 Centre View Blvd

Crestview Hills, KY 41017

CP St. Louis Casino LLC

740 Centre View Blvd

Crestview Hills, KY 41017

CS Hotels L.P.

740 Centre View Blvd

Crestview Hills, KY 41017

CW Hotels, L.P.

740 Centre View Blvd

Crestview Hills, KY 41017

El Paso GP, LLC

740 Centre View Blvd

Crestview Hills, KY 41017

Grandview Hotel, L.P.

740 Centre View Blvd

Crestview Hills, KY 41017

Greenville Riverboat, LLC

740 Centre View Blvd

Crestview Hills, KY 41017

---

Harbour Island Owner L.L.C.

740 Centre View Blvd

Crestview Hills, KY 41017

---

JMBS Casino Trust

740 Centre View Blvd

Crestview Hills, KY 41017

---

Joseph A. Yung

740 Centre View Blvd

Crestview Hills, KY 41017

---

Judy A. Yung

740 Centre View Blvd

Crestview Hills, KY 41017

---

Julie A. Haught

740 Centre View Blvd

Crestview Hills, KY 41017

LV Casino, LLC

740 Centre View Blvd

Crestview Hills, KY 41017

LV REC, Inc.

740 Centre View Blvd

Crestview Hills, KY 41017

LV RED, LLC

740 Centre View Blvd

Crestview Hills, KY 41017

Michelle A. Christensen

740 Centre View Blvd

Crestview Hills, KY 41017

Patriot Morgage Borrower L.L.C.

740 Centre View Blvd

Crestview Hills, KY 41017

Rainbow Entertainment

740 Centre View Blvd

Crestview Hills, KY 41017

Sargasso Corporation

740 Centre View Blvd

Crestview Hills, KY 41017

Scott A. Yung

740 Centre View Blvd

Crestview Hills, KY 41017

Travis Real Estate Group JV (Idot grantor)

740 Centre View Blvd

Crestview Hills, KY 41017

Tropicana Casinos and Resorts, Inc.

740 Centre View Blvd

Crestview Hills, KY 41017

Tropicana Pennsylvania, LLC

740 Centre View Blvd

Crestview Hills, KY 41017

William J. Yung III

740 Centre View Blvd

Crestview Hills, KY 41017

William J. Yung, IV

740 Centre View Blvd

Crestview Hills, KY 41017

Wind Toronto Owner, Inc.

740 Centre View Blvd

Crestview Hills, KY 41017

<u>**Exhibit 6**</u>

**List of Executory Contracts and Unexpired Leases to Be Assumed and Assigned to New LandCo Corporation**

THE LANDCO DEBTORS, THE LIQUIDATING LANDCO DEBTORS, AND NEW LANDCO, AS APPLICABLE, RESERVE THE RIGHT TO ALTER, AMEND, MODIFY, OR SUPPLEMENT THE SCHEDULES OF EXECUTORY CONTRACTS OR UNEXPIRED LEASES IDENTIFIED AT ANY TIME THROUGH AND INCLUDING THE LATER OF THIRTY DAYS AFTER THE EFFECTIVE DATE.

CERTAIN DOCUMENTS ARE LISTED OUT OF AN ABUNDANCE OF CAUTION. INCLUSION IN THE FOLLOWING LIST SHALL NOT CONSTITUTE AN ADMISSION BY THE LANDCO DEBTORS, THE LIQUIDATING LANDCO DEBTORS, OR NEW LANDCO THAT LISTED DOCUMENTS ARE EXECUTORY CONTRACTS OR UNEXPIRED LEASES, OR WITH REGARD TO THE NATURE OR VALIDITY OF SUCH DOCUMENTS.

NOTWITHSTANDING ANYTHING HEREIN TO THE CONTRARY, EXECUTORY CONTRACTS AND UNEXPIRED LEASES SHALL BE TREATED IN THE MANNER SET FORTH IN ARTICLE V OF THE PLAN AND THE CONFIRMATION ORDER.

THE LANDCO DEBTORS, THE LIQUIDATING LANDCO DEBTORS, OR NEW LANDCO, AS APPLICABLE, SHALL PAY THE CURE AMOUNTS SET FORTH HEREIN (THE "CURE AMOUNTS") IN ACCORDANCE WITH THE PLAN. PAYMENT OF THE CURE AMOUNTS SHALL SATISFY, IN FULL, THE LANDCO DEBTORS, THE LIQUIDATING LANDCO DEBTORS, AND NEW LANDCO'S OBLIGATIONS PURSUANT TO SECTION 365(b)(1) OF THE BANKRUPTCY CODE IN ACCORDANCE WITH THE PLAN. AS CURRENTLY SET FORTH IN THE PLAN, A COUNTERPARTY MAY FILE AN OBJECTION TO A CURE AMOUNT BY FILING A PROOF OF CLAIM WITH THE CLAIMS AND SOLICITATION AGENT BY THE CURE BAR DATE, WHICH SHALL BE THE LATER OF (A) THIRTY DAYS AFTER THE EFFECTIVE DATE AND (B) THIRTY DAYS AFTER THE EFFECTIVENESS OF THE ASSUMPTION OF THE APPLICABLE EXECUTORY CONTRACT OR UNEXPIRED LEASE, UNLESS OTHERWISE ORDERED BY THE BANKRUPTCY COURT OR AGREED TO BY THE COUNTERPARTY TO THE APPLICABLE EXECUTORY CONTRACT OR UNEXPIRED LEASE AND THE LANDCO DEBTORS, THE LIQUIDATING LANDCO DEBTORS, OR NEW LANDCO.

AS OF THE EFFECTIVE DATE, ALL EXECUTORY CONTRACTS AND UNEXPIRED LEASES THAT ARE ASSUMED SHALL BE ASSIGNED TO NEW LANDCO CORPORATION AND REMAIN IN FULL FORCE AND EFFECT FOR THE BENEFIT OF THE NEW LANDCO CORPORATION, AS INDICATED ON THE ATTACHED EXHIBIT, NOTWITHSTANDING THE PAYMENT OF, OR DISPUTE WITH RESPECT TO, ANY CURE AMOUNT OR PROVISION IN ANY SUCH EXECUTORY CONTRACT OR UNEXPIRED LEASE THAT IS ASSUMED (INCLUDING THOSE DESCRIBED IN SECTIONS 365(b)(2) AND 365(f) OF THE BANKRUPTCY CODE) THAT PROHIBITS SUCH ASSIGNMENT OR TRANSFER OR THAT ENABLES OR REQUIRES TERMINATION OF SUCH CONTRACT OR LEASE.

# Tropicana Las Vegas Holdings, LLC et al.

## Schedule of Executory Contracts and Unexpired Leases to Be Assumed and Assigned to New LandCo

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 569 | Hotel Ramada of Nevada | AC COIN NEVADA<br>1120 PALMS AIRPORT DR<br>LAS VEGAS, NV 89119 | Gaming Agreement | 6/22/2007 | $950.76 |
| 570 | Hotel Ramada of Nevada | AC COIN NEVADA<br>1120 PALMS AIRPORT DR<br>LAS VEGAS, NV 89119 | Multi Lease License Agreement | 6/22/2007 | $950.76 |
| 695 | Hotel Ramada of Nevada | AGILYSYS NV, LLC<br>1858 PAYSHERE CIRCLE<br>CHICAGO, IL 60674 | Hardware Maintenance Agreement | 3/30/2008 | $4,529.17 |
| 694 | Hotel Ramada of Nevada | AGILYSYS NV, LLC<br>1858 PAYSHERE CIRCLE<br>CHICAGO, IL 60674 | Master File Conversion Services Contract | 1/30/2007 | $4,529.17 |
| 573 | Hotel Ramada of Nevada | ATRONIC<br>16537 N 92ND STREET<br>SCOTTSDALE, AZ 85260 | Gaming Agreement | 2/29/2008 | $1,815.44 |
| 571 | Hotel Ramada of Nevada | ATRONIC<br>16537 N 92ND STREET<br>SCOTTSDALE, AZ 85260 | Gaming Lease - King Kong Slot | 7/20/2007 | $1,815.44 |
| 572 | Hotel Ramada of Nevada | ATRONIC<br>16537 N 92ND STREET<br>SCOTTSDALE, AZ 85260 | Gaming License Atronic Master Lease Agreement | 2/29/2008 | $1,815.44 |
| 576 | Hotel Ramada of Nevada | BALLY GAMING SYSTEMS<br>P.O. BOX 98577<br>LAS VEGAS, NV 89193 | Gaming Lease | 3/23/2007 | $9,306.55 |
| 581 | Hotel Ramada of Nevada | BALLY GAMING SYSTEMS<br>P.O. BOX 98577<br>LAS VEGAS, NV 89193 | Rental and Participation Agreement - 08NV1247 | 2/29/2008 | $9,306.55 |
| 577 | Hotel Ramada of Nevada | BALLY GAMING SYSTEMS<br>P.O. BOX 98577<br>LAS VEGAS, NV 89193 | Wide Area Network Service Agreement - Cash for Life | 5/19/2006 | $9,306.55 |
| 579 | Hotel Ramada of Nevada | BALLY GAMING SYSTEMS<br>P.O. BOX 98577<br>LAS VEGAS, NV 89193 | Wide Area Network Service Agreement - Millionaire Sevens | 5/19/2006 | $9,306.55 |
| 578 | Hotel Ramada of Nevada | BALLY GAMING SYSTEMS<br>P.O. BOX 98577<br>LAS VEGAS, NV 89193 | Wide Area Network Service Agreement - Millionaire Sevens | 3/20/2007 | $9,306.55 |

# Tropicana Las Vegas Holdings, LLC et al.

## Schedule of Executory Contracts and Unexpired Leases to Be Assumed and Assigned to New LandCo

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 580 | Hotel Ramada of Nevada | BALLY GAMING SYSTEMS<br>P.O. BOX 98577<br>LAS VEGAS, NV 89193 | Wide Area Network Service Agreement - Quarter Millions | 8/1/2005 | $9,306.55 |
| 755 | Hotel Ramada of Nevada | BRINKS INC<br>FILE NO. 52005<br>LOS ANGELES, CA 90074 | Transportation Services Agreement | 5/1/2004 | $636.34 |
| 754 | Hotel Ramada of Nevada | BRINKS INC<br>FILE NO. 52005<br>LOS ANGELES, CA 90074 | Transportation Services Agreement Addendum | 5/1/2004 | $636.34 |
| 506 | Hotel Ramada of Nevada | CARPENTERS LOCAL #1780<br>501 N. LAMB BLVD.<br>LAS VEGAS, NV 89110 | Labor Agreement | 2/5/2001 | $0.00 |
| 566 | Hotel Ramada of Nevada | CHEMAQUA<br>23261 NETWORK PLACE<br>CHICAGO, IL 60673-1232 | Water Quality Assurance Program Agreement | 3/17/2005 | $7,454.63 |
| 710 | Hotel Ramada of Nevada | COCA-COLA BOTTLING OF<br>LOS ANGELES<br>FILE #53158<br>LOS ANGELES, CA 90074-3158 | Master Beverage Agreement | 9/11/2003 | $0.00 |
| 711 | Hotel Ramada of Nevada | COCA-COLA USA<br>PO BOX 102190<br>68 ANNEX<br>ATLANTA, GA 30368 | Master Beverage Marketing and Sponsorship Agreement | 1/1/2003 | $0.00 |
| 508 | Hotel Ramada of Nevada | CULINARY LOCAL #226<br>1630 SO. COMMERCE<br>LAS VEGAS, NV 89102 | Collective Bargaining Agreement | 6/1/2002 | $0.00 |
| 583 | Hotel Ramada of Nevada | CUMMINS-ALLISON CORP<br>P.O. BOX 339<br>MT. PROSPECT, IL 60056 | Currency Sorting Machine Maintenance Agreement | 12/8/2005 | $576.04 |
| 584 | Hotel Ramada of Nevada | CUMMINS-ALLISON CORP<br>P.O. BOX 339<br>MT. PROSPECT, IL 60056 | Currency Sorting Machine Maintenance Agreement | 12/8/2005 | $576.04 |
| 582 | Hotel Ramada of Nevada | CUMMINS-ALLISON CORP<br>P.O. BOX 339<br>MT. PROSPECT, IL 60056 | Currency Sorting Machine Maintenance Agreement | 12/8/2004 | $576.04 |

# Tropicana Las Vegas Holdings, LLC et al.

## Schedule of Executory Contracts and Unexpired Leases to Be Assumed and Assigned to New LandCo

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 585 | Hotel Ramada of Nevada | CUMMINS-ALLISON CORP<br>P.O. BOX 339<br>MT. PROSPECT, IL 60056 | Currency Sorting Machine Maintenance Agreement | 6/17/2005 | $576.04 |
| 759 | Hotel Ramada of Nevada | EQUIFAX CREDIT INFORMATION SVC<br>PO BOX 105835<br>ATLANTA, GA 30348-5835 | Check Warranty Agreement | 10/16/2001 | $5.00 |
| 758 | Hotel Ramada of Nevada | EQUIFAX CREDIT INFORMATION SVC<br>PO BOX 105835<br>ATLANTA, GA 30348-5835 | Credit Check Service Agreement | 10/1/2001 | $5.00 |
| 761 | Hotel Ramada of Nevada | EXPEDIA TRAVEL<br>6 W DRUID HILLS DRIVE<br>SUITE 107<br>ATLANTA, GA 30329-2132 | Destination Services Agreement | 3/26/2005 | $0.00 |
| 587 | Hotel Ramada of Nevada | GLOBAL CASH ACCESS<br>3525 E POST RD - STE 120<br>LAS VEGAS, NV 89120 | Service Agreement | 7/5/2006 | $0.00 |
| 729 | Hotel Ramada of Nevada | HOSPITALITY NETWORK INC<br>PO BOX 43628<br>LAS VEGAS, NV 89116 | Utility Wireless Internet Agreement | 5/5/2006 | $52,345.93 |
| 512 | Hotel Ramada of Nevada | IATSE LOCAL #720<br>3000 S. VALLEY VIEW BLVD.<br>LAS VEGAS, NV 89102 | Labor Agreement | 6/1/2002 | $0.00 |
| 513 | Hotel Ramada of Nevada | IBEW LOCAL UNION 357<br>4322 E. BONANZA<br>LAS VEGAS, NV 89110 | Labor Agreement | 2/17/2005 | $0.00 |
| 592 | Hotel Ramada of Nevada | IGT<br>DEPARTMENT 7866<br>LOS ANGELES, CA 90088 | Gaming Agreement - 50 Poker Play | 1/24/2002 | $5,548.48 |
| 590 | Hotel Ramada of Nevada | IGT<br>DEPARTMENT 7866<br>LOS ANGELES, CA 90088 | Gaming Agreement - Megajackpots | 3/26/2003 | $5,548.48 |
| 591 | Hotel Ramada of Nevada | IGT<br>DEPARTMENT 7866<br>LOS ANGELES, CA 90088 | Gaming Agreement - Megajackpots | 5/27/2007 | $5,548.48 |

# Tropicana Las Vegas Holdings, LLC et al.

## Schedule of Executory Contracts and Unexpired Leases to Be Assumed and Assigned to New LandCo

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 595 | Hotel Ramada of Nevada | IGT<br>DEPARTMENT 7866<br>LOS ANGELES, CA 90088 | Gaming Agreement - Multi-hand Poker | 7/24/2000 | $5,548.48 |
| 589 | Hotel Ramada of Nevada | IGT<br>DEPARTMENT 7866<br>LOS ANGELES, CA 90088 | Gaming License Agreement - 10 Play | 5/24/2001 | $5,548.48 |
| 597 | Hotel Ramada of Nevada | IGT<br>DEPARTMENT 7866<br>LOS ANGELES, CA 90088 | Multi-hand Poker License Agreement | 2/23/2001 | $5,548.48 |
| 598 | Hotel Ramada of Nevada | IGT<br>DEPARTMENT 7866<br>LOS ANGELES, CA 90088 | Slot Wheel of Fortune | 2/4/2004 | $5,548.48 |
| 599 | Hotel Ramada of Nevada | IGT<br>DEPARTMENT 7866<br>LOS ANGELES, CA 90088 | Wheel of Fortune Dollar Progressive Agreement | 12/2/2002 | $5,548.48 |
| 768 | Hotel Ramada of Nevada | IRON MOUNTAIN<br>P.O. BOX 601002<br>LOS ANGELES, CA 90060-1002 | Document Storage Agreement | 7/1/2005 | $2,665.74 |
| 550 | Hotel Ramada of Nevada | JOLON PRODUCTIONS, INC.<br>7933 ASTRAL AVE<br>LAS VEGAS, NV 89149 | Entertainment Agreement | 11/27/2007 | $0.00 |
| 654 | Hotel Ramada of Nevada | MISSION OF NEVADA<br>Lenard E Schwartzer Esq<br>Schwartzer & McPherson Law Firm<br>2850 South Jones Blvd Ste 1<br>Las Vegas, NV 89146-5308 | Textile Rental Services Agreement | 1/9/2008 | $146,653.09 |
| 524 | Hotel Ramada of Nevada | OPERATING ENGINEERS LOCAL 501<br>301 DEAUVILLE ST.<br>LAS VEGAS, NV 89106 | Labor Agreement | 4/1/2004 | $0.00 |
| 525 | Hotel Ramada of Nevada | PAINTERS LOCAL UNION #159<br>1701 WHITNEY MESA DR STE 105<br>HENDERSON, NV 89014 | Labor Agreement | 6/1/2005 | $0.00 |
| 698 | Hotel Ramada of Nevada | PITNEY BOWES<br>2225 AMERICAN DRIVE<br>NEENAH, WI 54956 | Hardware Services Agreement | 1/1/2008 | $2,138.30 |

# Tropicana Las Vegas Holdings, LLC et al.

## Schedule of Executory Contracts and Unexpired Leases to Be Assumed and Assigned to New LandCo

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 604 | Hotel Ramada of Nevada | SHUFFLE MASTER, INC.<br>DEPT 6961<br>LOS ANGELES, CA 90084-6961 | Gaming Agreement - Texas Hold'em and Blackjack Game Kits | 2/26/2008 | $3,381.42 |
| 605 | Hotel Ramada of Nevada | SHUFFLE MASTER, INC.<br>DEPT 6961<br>LOS ANGELES, CA 90084-6961 | Gaming Lease - Texas Holdem | 2/26/2008 | $3,381.42 |
| 603 | Hotel Ramada of Nevada | SHUFFLE MASTER, INC.<br>DEPT 6961<br>LOS ANGELES, CA 90084-6961 | Gaming License - Table Master | 2/26/2008 | $3,381.42 |
| 602 | Hotel Ramada of Nevada | SHUFFLE MASTER, INC.<br>DEPT 6961<br>LOS ANGELES, CA 90084-6961 | Shuffler Systems Agreement | 6/18/2007 | $3,381.42 |
| 700 | Hotel Ramada of Nevada | SIMPLEXGRINNELL LP<br>1545 PAMA LANE<br>LAS VEGAS, NV 89119 | Fire and Security Specialist Service Agreement | 2/1/2005 | $430.43 |
| 701 | Hotel Ramada of Nevada | SIMPLEXGRINNELL LP<br>1545 PAMA LANE<br>LAS VEGAS, NV 89119 | Sprinkler System Service Agreement | 5/1/2005 | $430.43 |
| 693 | Hotel Ramada of Nevada | STATE GAMING CONTROL BOARD<br>1919 COLLEGE PARKWAY<br>CARSON CITY, NV 89702 | Release and Indemnity of All Claims | 10/1/2007 | $0.00 |
| 535 | Hotel Ramada of Nevada | TEAMSTERS LOCAL #995<br>300 SHADOW LANE<br>LAS VEGAS, NV 89106 | Labor Agreement | 4/1/2003 | $0.00 |
| 534 | Hotel Ramada of Nevada | TEAMSTERS LOCAL #995<br>300 SHADOW LANE<br>LAS VEGAS, NV 89106 | Labor Agreement | 12/15/2003 | $0.00 |
| 568 | Hotel Ramada of Nevada | WASTE MANAGEMENT INC.<br>555 EAST EL CAMPO GRANDE AVE.<br>N. LAS VEGAS, NV 89031-1362 | Recycling Service Agreement | 12/10/2007 | $21,517.85 |
| 686 | Hotel Ramada of Nevada | WESTERN COMMERCIAL SVCS., LLC<br>2311 S. INDUSTRIAL<br>LAS VEGAS, NV 89102 | Kitchen Cleaning Contract | 4/1/2005 | $5,675.00 |
| 702 | Hotel Ramada of Nevada | WESTERN FIRE PREVENTION & AIR<br>301 W. ST LOUIS<br>LAS VEGAS, NV 89102 | Grease Filter Service Agreement | 11/23/2004 | $1,647.50 |

# Tropicana Las Vegas Holdings, LLC et al.

## Schedule of Executory Contracts and Unexpired Leases to Be Assumed and Assigned to New LandCo

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 609 | Hotel Ramada of Nevada | WMS GAMING INC.<br>FILE 50891<br>LOS ANGELES, CA 90074-0891 | Gaming Agreement - Participation Lease 9013210 | 7/16/2007 | $19,121.12 |
| 612 | Hotel Ramada of Nevada | WMS GAMING INC.<br>FILE 50891<br>LOS ANGELES, CA 90074-0891 | Gaming Agreement - Progressive Lease 9004628 | 7/13/2005 | $19,121.12 |
| 614 | Hotel Ramada of Nevada | WMS GAMING INC.<br>FILE 50891<br>LOS ANGELES, CA 90074-0891 | Gaming Agreement - Progressive Lease 9013813 | 7/12/2007 | $19,121.12 |
| 616 | Hotel Ramada of Nevada | WMS GAMING INC.<br>FILE 50891<br>LOS ANGELES, CA 90074-0891 | Gaming Agreement - Progressive Order 9013463 | 6/11/2007 | $19,121.12 |
| 499 | Hotel Ramada of Nevada | YOUNG ELECTRIC SIGN COMPANY<br>1140 INTERSTATE PLACE<br>BULLHEAD CITY, AZ 86442-7779 | Full Service Tax Lease - Nevada | 4/13/2006 | $9,541.55 |

# Exhibit 7

## List of Rejected Executory Contracts and Unexpired Leases

THE LANDCO DEBTORS, THE LIQUIDATING LANDCO DEBTORS, AND NEW LANDCO, AS APPLICABLE, RESERVE THE RIGHT TO ALTER, AMEND, MODIFY, OR SUPPLEMENT THE SCHEDULES OF EXECUTORY CONTRACTS OR UNEXPIRED LEASES IDENTIFIED AT ANY TIME THROUGH AND INCLUDING THE LATER OF THIRTY DAYS AFTER THE EFFECTIVE DATE.

CERTAIN DOCUMENTS ARE LISTED OUT OF AN ABUNDANCE OF CAUTION. INCLUSION IN THE FOLLOWING LIST SHALL NOT CONSTITUTE AN ADMISSION BY THE LANDCO DEBTORS, THE LIQUIDATING LANDCO DEBTORS, AND NEW LANDCO THAT LISTED DOCUMENTS ARE EXECUTORY CONTRACTS OR UNEXPIRED LEASES, OR WITH REGARD TO THE NATURE OR VALIDITY OF SUCH DOCUMENTS.

NOTWITHSTANDING ANYTHING HEREIN TO THE CONTRARY, EXECUTORY CONTRACTS AND UNEXPIRED LEASES SHALL BE TREATED IN THE MANNER SET FORTH IN ARTICLE V OF THE PLAN AND THE CONFIRMATION ORDER.

UNLESS OTHERWISE ORDERED BY THE BANKRUPTCY COURT, ALL PROOFS OF CLAIM ASSERTING CLAIMS ARISING FROM THE REJECTION OF THE LANDCO DEBTORS' EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO THE PLAN OR OTHERWISE MUST BE FILED WITH THE CLAIMS AND SOLICITATION AGENT NO LATER THAN THIRTY DAYS AFTER THE LATER OF (A) THE EFFECTIVE DATE AND (B) THE EFFECTIVE DATE OF REJECTION. ANY PROOFS OF CLAIM ARISING FROM THE REJECTION OF THE LANDCO DEBTORS' EXECUTORY CONTRACTS OR UNEXPIRED LEASES THAT ARE NOT TIMELY FILED SHALL BE DISALLOWED AUTOMATICALLY, FOREVER BARRED FROM ASSERTION, AND SHALL NOT BE ENFORCEABLE AGAINST ANY LANDCO DEBTOR, LIQUIDATING LANDCO DEBTOR, OR NEW LANDCO ENTITY.

# Tropicana Las Vegas Holdings, LLC et al.

## Schedule of Executory Contracts and Unexpired Leases to Be Rejected

| Contract ID | Debtor Entity | Counterparty Name and Address | Agreement Description | Dated |
|---|---|---|---|---|
| 501 | Hotel Ramada of Nevada | AMERICAN TOXICOLOGY INSTITUTE<br>595 E. BROOKS AVE. STE 312<br>NORTH LAS VEGAS, NV 89030 | Drug Testing Service Agreement | 2/27/2004 |
| 575 | Hotel Ramada of Nevada | AVAYA INC<br>PO BOX 5332<br>NEW YORK, NY 10087-5332 | Master Equipment Lease Agreement | 12/4/2002 |
| 757 | Hotel Ramada of Nevada | CONFERENCE DIRECT, LLC<br>PO BOX 69777<br>LOS ANGELES, CA 90069 | Preferred Provider Agreement | 8/1/2007 |
| 586 | Hotel Ramada of Nevada | CUSTOMIZED CASINO GAMES LTD<br>323 HASLUCKS GREEN RD<br>SHIRLEY SOLIHULL<br>WEST MIDLANDS B90 2NF<br>ENGLAND, | Gaming License - Blackjack Switch | 6/28/2007 |
| 488 | Hotel Ramada of Nevada | FEDERAL HEATH SIGN COMP.LLC<br>PO BOX 678203<br>DALLAS, TX 75267-8203 | Advertising Sign Maintenance Agreement | 10/1/2007 |
| 502 | Hotel Ramada of Nevada | FLUENCY MEDIA<br>777 E. EISENHOWER PKWY<br>SUITE #740<br>ANN ARBOR, MI 48108 | Service Level Agreement | 11/9/2006 |
| 763 | Hotel Ramada of Nevada | GAMING PARTNERS INTERNATIONAL<br>1700 INDUSTRIAL ROAD<br>LAS VEGAS, NV 89102 | Dice Supply Contract | 12/18/2007 |
| 712 | Hotel Ramada of Nevada | GAMING PARTNERS INTERNATIONAL<br>1700 INDUSTRIAL ROAD<br>LAS VEGAS, NV 89102 | Playing Card Contract | 4/8/2008 |
| 705 | Hotel Ramada of Nevada | HEALTH SERVICES COALITION<br>HEALTH STRATEGIES INC<br>ATTN: PATTI ALLEN<br>4775 S. DURANGO DRIVE STE 105<br>LAS VEGAS, NV 89147 | Participation Agreement | 6/13/2006 |
| 766 | Hotel Ramada of Nevada | HELMS BRISCOE<br>20875 N. 90TH PLACE<br>SCOTTSDALE, AZ 85255 | Performance Agreement | 8/1/2007 |

# Tropicana Las Vegas Holdings, LLC et al.

## Schedule of Executory Contracts and Unexpired Leases to Be Rejected

| Contract ID | Debtor Entity | Counterparty Name and Address | Agreement Description | Dated |
|---|---|---|---|---|
| 600 | Hotel Ramada of Nevada | IKON OFFICE SOLUTIONS<br>PO BOX 31001-0850<br>PASADENA, CA 91110-0850 | Copier Lease Agreement | 11/1/2005 |
| 601 | Hotel Ramada of Nevada | JOHNSON BUSINESS MACHINES INC.<br>3150 S. PROCYON STREET<br>LAS VEGAS, NV 89102 | Printer Maintenance Agreement | 12/17/2007 |
| 731 | Hotel Ramada of Nevada | KEPHART & CORTI PROD.<br>3801 LAS VEGAS BLVD. S.<br>LAS VEGAS, NV 89109 | Fifth Amended Lease Agreement | 7/10/2006 |
| 551 | Hotel Ramada of Nevada | Leroys Horse and Sports Place<br>675 Grier Dr.<br>Las Vegas, NV 89119 | Race Book Sports Pool Agreement | 10/30/2003 |
| 1772 | Tropicana Las Vegas Resort & Casino, LLC | MARTIN & MARTIN, INC<br>2101 SOUTH JONES BLVD S#120<br>LAS VEGAS, NV 89146 | Tropicana Mega Resort Project Civil Designer Agreement | 10/18/2006 |
| 733 | Hotel Ramada of Nevada | Massage Manufacturers Direct<br>2050 Concourse Dr. #50<br>San Jose, CA 95131 | Lease Agreement | 4/28/2008 |
| 699 | Hotel Ramada of Nevada | SECURITY UNLIMITED, INC.<br>2231 E. DESERT INN ROAD<br>LAS VEGAS, NV 89109 | Security Service Agreement | 4/30/2007 |
| 743 | Hotel Ramada of Nevada | SKY TOP VENDING,INC.<br>1509 WESTERN AVE<br>LAS VEGAS, NV 89102 | Tenant Vending Agreement | 12/9/2003 |
| 779 | Hotel Ramada of Nevada | THE HYLAND GROUP<br>1911 NORTH FORT MYER DRIVE<br>SUITE 505<br>ARLINGTON, VA 22209 | Sales Representative Agreement | 6/7/2007 |

## Exhibit 8

### Form of New LandCo Corporation Bylaws

THE ATTACHED DOCUMENT REPRESENTS THE MOST CURRENT DRAFT OF THE NEW LANDCO CORPORATION BYLAWS AS OF THE DATE HEREOF AND REMAINS SUBJECT TO FURTHER NEGOTIATION AND REVISION.   THE LANDCO DEBTORS EXPRESSLY RESERVE THE RIGHT TO ALTER, MODIFY, AMEND, REMOVE, AUGMENT, OR SUPPLEMENT THE FOLLOWING DOCUMENT AT ANY TIME IN ACCORDANCE WITH THE PLAN.

**BY-LAWS**

**of**

**_____ CORPORATION**

These are the duly enacted and lawful By-Laws of _____ Corporation (the "<u>Corporation</u>").  Capitalized terms not defined herein have the meanings given to them in the Corporation's Certificate of Incorporation (as amended from time to time, the "<u>Certificate of Incorporation</u>").

## 1.      <u>MEETINGS OF STOCKHOLDERS.</u>

1.1      **<u>Annual Meeting</u>**.  The annual meeting of stockholders (any such meeting being referred to in these By-Laws as an "<u>Annual Meeting</u>") shall be held at the hour, date and place within the United States which is fixed by the Board of Directors (the "<u>Board</u>"), which time, date and place may subsequently be changed at any time by vote of the Board.  If no Annual Meeting has been held for a period of thirteen (13) months after the Corporation's last Annual Meeting, a special meeting in lieu thereof may be held, and such special meeting shall have, for the purposes of these By-Laws or otherwise, all the force and effect of an Annual Meeting.  Any and all references hereafter in these By-Laws to an Annual Meeting or Annual Meetings also shall be deemed to refer to any special meeting(s) in lieu thereof.

1.2      **<u>Special Meetings</u>**.  Unless otherwise prescribed by law or by the Certificate of Incorporation, special meetings of the stockholders may be called by resolution of the Board or by the president and shall be called by the president or secretary upon the written request (stating the purpose or purposes of the meeting) of a majority of the directors then in office or of the holders of a majority of the shares of the Corporation's stock entitled to vote thereon.  Only business related to the purposes set forth in the notice of the meeting may be transacted at a special meeting.

1.3      **<u>Place and Time of Meetings</u>**.  Meetings of the stockholders may be held in or outside Delaware at the place and time specified by the Board or the directors or stockholders requesting the meeting.

1.4      **<u>Notice of Meetings; Waiver of Notice</u>**.  Written notice of each meeting of stockholders shall be given to each stockholder of record entitled to notice of or to vote at the meeting, except that (i) it shall not be necessary to give notice to any stockholder who submits a signed waiver of notice before or after the meeting; and (ii) no notice of an adjourned meeting need be given except when required under **<u>Section 1.5</u>** of these By-Laws or by law.  Each notice of a meeting shall be given to each stockholder of record entitled to notice of or to vote at such meeting not less than ten (10) nor more than sixty (60) calendar days before the meeting and shall state the time and place of the meeting, and unless it is the annual meeting, shall state at whose direction or request the meeting is called and the purposes for which it is called.  Such notice shall include the means of remote communications, if any, by which stockholders and proxy holders may be deemed to be present in person and vote at such meeting.  Such notice may be given (a) by mail or courier service, addressed to such stockholder, at the address of such stockholder as it appears on the records of the Corporation, with postage thereon prepaid; or (b) by facsimile, electronic transmission or similar means of communication.  Any notice will be deemed to be given at the time when the same is deposited in the United States mail, to the extent mailed, or when transmitted, to the extent given by facsimile, electronic transmission or similar means of communication.  The attendance of any stockholder at a meeting, without

protesting at the beginning of the meeting that the meeting is not lawfully called or convened, shall constitute a waiver of notice by such stockholder.

1.5 **Quorum**. Except as may otherwise be required by law, the Certificate of Incorporation or these By-Laws, the presence, in person or by proxy, at any meeting of stockholders of the holders of at least forty percent (40%) of the shares of the Corporation's stock entitled to vote at the meeting shall constitute a quorum for the transaction of any business. In the case of any vote to be taken by separate class or series, the meeting of the holders of a particular class or series, shall be deemed a separate meeting of stockholders for purposes of these By-Laws. In the absence of a quorum a majority in voting interest of those present or, if no stockholders are present, any officer entitled to preside at or to act as secretary of the meeting, may adjourn the meeting until a quorum is present. At any adjourned meeting at which a quorum is present any action may be taken which might have been taken at the meeting as originally called. No notice of an adjourned meeting need be given if the time and place are announced at the meeting at which the adjournment is taken except that, if adjournment is for more than thirty (30) calendar days or if, after the adjournment, a new record date is fixed for the meeting, notice of the adjourned meeting shall be given pursuant to **Section 1.4** of these By-Laws.

1.6 **Organization of Meetings**. Meetings of stockholders shall be presided over by the chairperson of the meeting, who shall be the chairperson of the Board, if any, or in the chairperson's absence, the president, or in their absence, by a vice president, or in the absence of the foregoing persons or persons with functionally equivalent executive titles, by the person so designated by the Board or in the absence of any such designation, by a chairperson chosen by the stockholders at the meeting. The secretary of the Corporation, if any, shall act as secretary of the meeting, but in the secretary of the Corporation's absence, the chairperson of the meeting shall appoint a secretary of the meeting.

1.7 **Voting; Proxies**. When a quorum is present at any meeting of stockholders, any matter before any such meeting (other than an election of a director or directors) shall be decided by a majority of the votes properly cast for and against such matter, except as otherwise required by law, by the Certificate of Incorporation, or by **Section 1.10** of these By-Laws. Any election of directors by stockholders shall be determined by a plurality of the votes properly cast on the election of directors. Voting need not be by ballot unless requested by a stockholder at the meeting or ordered by the chairman of the meeting. Each stockholder entitled to vote at any meeting of stockholders or to express consent to or dissent from corporate action in writing without a meeting may authorize another person to act for such stockholder by proxy. Every proxy must be signed by the stockholder or such stockholder's attorney-in-fact. No proxy shall be valid after three (3) years from its date unless it provides otherwise.

1.8 **List of Stockholders**. Not less than ten (10) calendar days prior to the date of any meeting of stockholders, the secretary of the Corporation shall prepare a complete list of stockholders entitled to vote at the meeting, arranged in alphabetical order and showing the address of each stockholder and the number of shares of the Corporation's stock registered in such stockholder's name. For a period of not less than ten (10) calendar days prior to the meeting, the list shall be available during ordinary business hours for inspection by any stockholder for any purpose germane to the meeting. During this period, the list shall be kept either (i) at a place within the city where the meeting is to be held, if that place shall have been specified in the notice of the meeting; or (ii) if not so specified, at the place where the meeting is to be held. The list shall also be available for inspection by stockholders at the time and place of the meeting.

1.9 **Conduct of Meeting**. Subject to and to the extent permitted by Delaware law, the Board may adopt by resolution such rules and regulations for the conduct of the meeting of

stockholders as it shall deem appropriate.  Except to the extent inconsistent with law or such rules and regulations as adopted by the Board, the chairperson of any meeting of stockholders shall have the right and authority to prescribe such rules, regulations, and procedures, and to do all such acts as, in the judgment of such chairperson, are appropriate for the proper conduct of the meeting.  Such rules, regulations, or procedures, whether adopted by the Board or prescribed by the chairperson of the meeting, may include, without limitation, the following: (i) the establishment of an agenda or order of business for the meeting and announcement of the date and time of the opening and the closing of the polls for each matter upon which the stockholders will vote at a meeting; (ii) rules and procedures for maintaining order at the meeting and the safety of those present; (iii) limitations on attendance at or participation in the meeting to stockholders of record of the Corporation, their duly authorized and constituted proxies, or such other persons as the chairperson of the meeting shall determine; (iv) restrictions on entry to the meeting after the time fixed for the commencement thereof; (v) limitations on the time allotted to questions or comments by participants; and (vi) appointment of inspectors of election and other voting procedures, including, without limitation, those procedures set out in 8 Del. C. § 231.  Unless and to the extent determined by the Board or the chairperson of the meeting, meetings of stockholders shall not be required to be held in accordance with the rules of parliamentary procedure.

1.10   **Action by Consent Without a Meeting**.  Any action required or permitted to be taken at any meeting of stockholders may be taken without a meeting, without prior notice and without a vote, if a consent in writing, setting forth the action so taken, shall be signed by the holders of stock having not less than the minimum number of votes that would be necessary to authorize or take such action at a meeting at which all shares of the Corporation's stock entitled to vote thereon were present and voting.  Prompt notice of the taking of any such action shall be given to those stockholders who did not consent in writing.

1.11   **Meetings by Remote Communication**.  The Board may determine that any meeting of stockholders shall not be held at any particular place but may instead be held solely by means of conference telephone or other means of remote communication by which all participating stockholders or proxyholders can read or hear the proceedings of the meeting substantially concurrently with such proceedings or that stockholders or proxyholders not physically present at a meeting of stockholders may participate in such meeting by means of conference telephone or such other means of remote communication.  In either case, stockholders and proxyholders participating in a meeting by means of conference telephone or such other means of remote communication shall be deemed present in person and may vote at the meeting.

## 2.   **BOARD OF DIRECTORS**.

2.1   **Number and Qualification**.  The initial Board shall consist of five (5) directors.  Thereafter, the number of directors of the Corporation, may be established from time to time by resolution adopted by affirmative vote of a majority of the entire Board, excluding vacancies; provided, however, that no such amendment may shorten the term of any incumbent director.  At each annual meeting of stockholders, all of the directors shall be elected for a term of office to expire at the next annual meeting of stockholders, subject to their earlier resignation, death or removal.

2.2   **Quorum and Manner of Acting**.  A majority of the entire Board, excluding vacancies, shall constitute a quorum for the transaction of business at any meeting.  Action of the Board shall be authorized by the vote of a majority of the entire Board, excluding vacancies, unless otherwise required by law.  In the absence of a quorum, a majority of the directors present may adjourn any meeting from time to time, without notice other than announcement at the meeting, until a quorum is present.

2.3 **Place of Meetings**. Meetings of the Board may be held within or without the State of Delaware.

2.4 **Annual and Regular Meetings**. Annual meetings of the Board, for the appointment of officers and consideration of other matters, shall be held either (i) without notice immediately after the annual meeting of stockholders and at the same place; or (ii) as soon as practicable after the annual meeting of stockholders, on notice as provided in **Section 2.6** of these By-Laws. Other regular meetings of the Board may be held at such hour, date and place as the Board may by resolution from time to time determine and advise by means of reasonable notice given to any director who is not present at the meeting at which such resolution is adopted.

2.5 **Special Meetings**. Special meetings of the Board may be called, in writing, by the president, chairperson or by any two (2) directors. Only business related to the purposes set forth in the notice of meeting may be transacted at a special meeting.

2.6 **Notice of Meetings; Waiver of Notice**. Notice of the time and place of each special meeting of the Board, and of each annual meeting not held immediately after the annual meeting of stockholders and at the same place, shall be given to each director by mailing it to such director at such director's residence or usual place of business at least three (3) calendar days before the meeting, or by delivering or telephoning or telegraphing it to such director at least two (2) calendar days before the meeting. Notice of a special meeting shall also state the purpose or purposes for which the meeting is called. Notice need not be given to any director who submits a signed waiver of notice before or after the meeting or who attends the meeting without protesting at the beginning of the meeting the transaction of any business because the meeting was not lawfully called or convened. Notice of any adjourned meeting need not be given, other than by announcement at the meeting at which the adjournment is taken

2.7 **Board or Committee Action Without a Meeting**. Any action required or permitted to be taken by the Board or by any committee of the Board may be taken without a meeting if all of the members of the Board or of the committee consent in writing to the adoption of a resolution authorizing the action. The resolution and the written consents by the members of the Board or the committee shall be filed with the minutes of the proceedings of the Board or of the committee.

2.8 **Participation in Board or Committee Meetings by Conference Telephone**. Any or all members of the Board or of any committee of the Board may participate in a meeting of the Board or of the committee by means of a conference telephone or similar communications equipment allowing all persons participating in the meeting to hear each other at the same time. Participation by such means shall constitute presence in person at the meeting.

2.9 **Compensation**. Directors shall receive such compensation as the Board determines, together with reimbursement of their reasonable expenses in connection with the performance of their duties. A director may also be paid for serving the Corporation, its affiliates or subsidiaries in other capacities.

3. **COMMITTEES.**

3.1 **Committees**. The Board, by resolution adopted by a majority of the entire Board, may designate committees of one or more directors, which shall serve at the Board's pleasure and have such powers and duties as the Board determines.

3.2 **Rules Applicable to Committees**. The Board, by vote of a majority of the directors then in office, may elect one or more committees, including, without limitation, a

Compensation Committee, a Nominating & Corporate Governance Committee and an Audit Committee, and may delegate thereto some or all of its powers except those which by law, by the Certificate of Incorporation or by these By-Laws may not be delegated.  Except as the Board may otherwise determine, any such committee may make rules for the conduct of its business, but unless otherwise provided by the Board or in such rules, its business shall be conducted so far as possible in the same manner as is provided by these By-Laws for the Board.  All members of such committees shall hold such offices at the pleasure of the Board.  The Board may abolish any such committee at any time.  Any committee to which the Board delegates any of its powers or duties shall keep records of its meetings and shall report its action to the Board.

## 4.    OFFICERS.

4.1    **Number**.  The executive officers of the Corporation shall include the president and a secretary.  The Board may appoint such other executive officers (including vice presidents and treasurers), each of which shall hold office for such period and have such powers and duties as the Board determines.  Any two or more offices may be held by the same person.

4.2    **Election; Term of Office**.  The executive officers of the Corporation shall be appointed annually by the Board, and each such officer shall hold office until the earlier of such officer's resignation, death or removal.

4.3    **Subordinate Officers**.  The Board may appoint subordinate officers (including assistant secretaries and assistant treasurers), agents or employees, each of whom shall hold office for such period and have such powers and duties as the Board determines.  The Board may delegate to any executive officer or to any committee the power to appoint and define the powers and duties of any agents or employees.

4.4    **Resignation and Removal of Officers**.  Any officer may resign at any time by delivering such officer's resignation in writing to the president or secretary of the Corporation, to take effect at the time specified in the resignation; the acceptance of a resignation, unless required by its terms, shall not be necessary to make it effective.  Any officer may be removed by the Board either with or without cause.

## 5.    SHARES.

5.1    **Certificates**.  The shares of the Corporation's stock issued and outstanding shall be represented by certificates in the form approved by the Board.  Each certificate shall be signed by the president or a vice president and by the secretary or an assistant secretary, and shall be sealed with the Corporation's seal or a facsimile of the seal.  Any or all of the signatures on the certificate may be a facsimile.  If a certificate of stock be allegedly lost, stolen, or destroyed, another may be issued in its stead upon proof of loss, theft, or destruction, and the giving of a satisfactory bond of indemnity in an amount sufficient to indemnify the Corporation against any claim or loss.  A new certificate may be issued without requiring bond when, in the judgment of the Board, it is proper to do so.  Notwithstanding anything to the contrary provided in these Bylaws, the Board of the Corporation may provide by resolution or resolutions that some or all of any or all classes or series of its stock shall be uncertificated shares (except that the foregoing shall not apply to shares represented by a certificate until such certificate is surrendered to the Corporation), and by the approval and adoption of these Bylaws the Board has determined that all classes or series of the Corporation's stock may be uncertificated, whether upon original issuance, re-issuance, or subsequent transfer.

5.2    **Transfers of Stock**.  All transfers of stock of the Corporation shall be made upon its books by the holder of the shares of the Corporation's stock in person or by such holder's

lawfully constituted representative, upon surrender of certificates of stock, duly endorsed or with acceptable power attached thereto, for cancellation.

5.3 **Determination of Stockholders of Record**. The Board may fix, in advance, a date as the record date for the determination of stockholders entitled to notice of or to vote at any meeting of the stockholders, or to express consent to or dissent from any proposal without a meeting, or to receive payment of any dividend or the allotment of any rights, or for the purpose of any other action. The record date may not be more than sixty (60) or less than ten (10) calendar days before the date of the meeting or more than sixty (60) calendar days before any other action.

## 6. **INDEMNIFICATION**

6.1 **Definitions**. For purposes of this **Section 6**:

"Corporate Status" describes the status of a person who is serving or has served (i) as a Director of the Corporation, (ii) as an Officer of the Corporation, or (iii) as a director, partner, trustee, officer, employee or agent of any other corporation, partnership, limited liability company, joint venture, trust, employee benefit plan, foundation, association, organization or other legal entity which such person is or was serving at the request of the Corporation. For purposes of this **Section 6**, an Officer or Director of the Corporation who is serving or has served as a director, partner, trustee, officer, employee or agent of a Subsidiary shall be deemed to be serving at the request of the Corporation. Notwithstanding the foregoing, "Corporate Status" shall not include the status of a person who is serving or has served as a director, officer, employee or agent of a constituent corporation absorbed in a merger or consolidation transaction with the Corporation with respect to such person's activities prior to said transaction, unless specifically authorized by the Board or the stockholders of the Corporation;

"Director" means any person who serves or has served the Corporation as a director on the Board;

"Disinterested Director" means, with respect to each Proceeding in respect of which indemnification is sought hereunder, a Director of the Corporation who is not and was not a party to such Proceeding;

"Expenses" means all attorneys' fees, retainers, court costs, transcript costs, fees of expert witnesses, private investigators and professional advisors (including, without limitation, accountants and investment bankers), travel expenses, duplicating costs, printing and binding costs, costs of preparation of demonstrative evidence and other courtroom presentation aids and devices, costs incurred in connection with document review, organization, imaging and computerization, telephone charges, postage, delivery service fees, and all other disbursements, costs or expenses of the type customarily incurred in connection with prosecuting, defending, preparing to prosecute or defend, investigating, being or preparing to be a witness in, settling or otherwise participating in, a Proceeding;

"Liabilities" means judgments, damages, liabilities, losses, penalties, excise taxes, fines and amounts paid in settlement;

"Non-Officer Employee" means any person who serves or has served as an employee or agent of the Corporation, but who is not or was not a Director or Officer;

"Officer" means any person who serves or has served the Corporation as an officer of the Corporation appointed by the Board;

"Proceeding" means any threatened, pending or completed action, suit, arbitration, alternate dispute resolution mechanism, inquiry, investigation, administrative hearing or other proceeding, whether civil, criminal, administrative, arbitrative or investigative; and

"Subsidiary" shall mean any corporation, partnership, limited liability company, joint venture, trust or other entity of which the Corporation owns (either directly or through or together with another Subsidiary of the Corporation) either (i) a general partner, managing member or other similar interest or (ii) (A) fifty percent (50%) or more of the voting power of the voting capital equity interests of such corporation, partnership, limited liability company, joint venture or other entity, or (B) fifty percent (50%) or more of the outstanding voting capital stock or other voting equity interests of such corporation, partnership, limited liability company, joint venture or other entity.

6.2 **Indemnification of Directors and Officers**. Subject to the operation of **Section 6.4**, each Director and Officer shall be indemnified and held harmless by the Corporation to the fullest extent authorized by the Delaware General Corporation Law, as the same exists or may hereafter be amended ("DGCL") (but, in the case of any such amendment, only to the extent that such amendment permits the Corporation to provide broader indemnification rights than such law permitted the Corporation to provide prior to such amendment) and to the extent authorized in this **Section 6.2**.

(a) Actions, Suits and Proceedings Other than By or In the Right of the Corporation. Each Director and Officer shall be indemnified and held harmless by the Corporation against any and all Expenses and Liabilities that are incurred or paid by such Director or Officer or on such Director's or Officer's behalf in connection with any Proceeding or any claim, issue or matter therein (other than an action by or in the right of the Corporation), which such Director or Officer is, or is threatened to be made, a party to or participant in by reason of such Director's or Officer's Corporate Status, if such Director or Officer acted in good faith and in a manner such Director or Officer reasonably believed to be in or not opposed to the best interests of the Corporation and, with respect to any criminal proceeding, had no reasonable cause to believe his or her conduct was unlawful.

(b) Actions, Suits and Proceedings By or In the Right of the Corporation. Each Director and Officer shall be indemnified and held harmless by the Corporation against any and all Expenses that are incurred by such Director or Officer or on such Director's or Officer's behalf in connection with any Proceeding or any claim, issue or matter therein by or in the right of the Corporation, which such Director or Officer is, or is threatened to be made, a party to or participant in by reason of such Director's or Officer's Corporate Status, if such Director or Officer acted in good faith and in a manner such Director or Officer reasonably believed to be in or not opposed to the best interests of the Corporation and, with respect to any criminal proceeding, had no reasonable cause to believe his or her conduct was unlawful; provided, however, that no indemnification shall be made under this **Section 6.2(a)(ii)** in respect of any claim, issue or matter as to which such Director or Officer shall have been finally adjudged by a court of competent jurisdiction to be liable to the Corporation, unless, and only to the extent that, the Court of Chancery or another court in which such Proceeding was brought shall determine upon application that, despite adjudication of liability, but in view of all the circumstances of the case, such Director or Officer is fairly and reasonably entitled to indemnification for such Expenses that such court deems proper.

(c) Survival of Rights. The rights of indemnification provided by this **Section 6.2** shall continue as to a Director or Officer after he or she has ceased to be a Director or

Officer and shall inure to the benefit of his or her heirs, executors, administrators and personal representatives.

(d) <u>Actions by Directors or Officers</u>. Notwithstanding the foregoing, the Corporation shall indemnify any Director or Officer seeking indemnification in connection with a Proceeding initiated by such Director or Officer only if such Proceeding was authorized in advance by the Board, unless such Proceeding was brought to enforce an Officer or Director's rights to indemnification or, in the case of Directors, advancement of Expenses under these By-Laws in accordance with the provisions set forth herein.

6.3 **Indemnification of Non-Officer Employees**. Subject to the operation of **Section 6.4**, each Non-Officer Employee may, in the discretion of the Board, be indemnified by the Corporation to the fullest extent authorized by the DGCL, as the same exists or may hereafter be amended, against any or all Expenses and Liabilities that are incurred by such Non-Officer Employee or on such Non-Officer Employee's behalf in connection with any threatened, pending or completed Proceeding, or any claim, issue or matter therein, which such Non-Officer Employee is, or is threatened to be made, a party to or participant in by reason of such Non-Officer Employee's Corporate Status, if such Non-Officer Employee acted in good faith and in a manner such Non-Officer Employee reasonably believed to be in or not opposed to the best interests of the Corporation and, with respect to any criminal proceeding, had no reasonable cause to believe his or her conduct was unlawful. The rights of indemnification provided by this **Section 6.3** shall exist as to a Non-Officer Employee after he or she has ceased to be a Non-Officer Employee and shall inure to the benefit of his or her heirs, personal representatives, executors and administrators. Notwithstanding the foregoing, the Corporation may indemnify any Non-Officer Employee seeking indemnification in connection with a Proceeding initiated by such Non-Officer Employee only if such Proceeding was authorized in advance by the Board.

6.4 **Good Faith**. Unless ordered by a court of competent jurisdiction, no indemnification shall be provided pursuant to this **Section 6** to a Director, to an Officer or to a Non-Officer Employee unless a determination shall have been made that such person acted in good faith and in a manner such person reasonably believed to be in or not opposed to the best interests of the Corporation and, with respect to any criminal Proceeding, such person had no reasonable cause to believe his or her conduct was unlawful. Such determination shall be made by (a) a majority vote of the Disinterested Directors, even though less than a quorum of the Board, (b) a committee comprised of Disinterested Directors, such committee having been designated by a majority vote of the Disinterested Directors (even though less than a quorum), (c) if there are no such Disinterested Directors, or if a majority of Disinterested Directors so directs, by independent legal counsel in a written opinion, or (d) by holders of a majority of the shares of the Corporation's stock entitled to vote thereon.

6.5 **Advancement of Expenses to Directors Prior to Final Disposition**.

(a) The Corporation shall advance all Expenses incurred by or on behalf of any Director in connection with any Proceeding in which such Director is involved by reason of such Director's Corporate Status within thirty (30) days after the receipt by the Corporation of a written statement from such Director requesting such advance or advances from time to time, whether prior to or after final disposition of such Proceeding. Such statement or statements shall reasonably evidence the Expenses incurred by such Director and shall be preceded or accompanied by an undertaking by or on behalf of such Director to repay any Expenses so advanced if it shall ultimately be determined that such Director is not entitled to be indemnified against such Expenses. Notwithstanding the foregoing, the Corporation shall advance all Expenses incurred by or on behalf of any Director seeking advancement of expenses hereunder in connection with a Proceeding

initiated by such Director only if such Proceeding was (i) authorized by the Board, or (ii) brought to enforce Director's rights to indemnification or advancement of Expenses under these By-Laws.

(b)     If a claim for advancement of Expenses hereunder by a Director is not paid in full by the Corporation within thirty (30) days after receipt by the Corporation of documentation of Expenses and the required undertaking, such Director may at any time thereafter bring suit against the Corporation to recover the unpaid amount of the claim and if successful in whole or in part, such Director shall also be entitled to be paid the expenses of prosecuting such claim.  The failure of the Corporation (including its Board or any committee thereof, independent legal counsel, or stockholders) to make a determination concerning the permissibility of such advancement of Expenses under this **Section 6** shall not be a defense to the action and shall not create a presumption that such advancement is not permissible. The burden of proving that a Director is not entitled to an advancement of expenses shall be on the Corporation.

(c)     In any suit brought by the Corporation to recover an advancement of expenses pursuant to the terms of an undertaking, the Corporation shall be entitled to recover such expenses upon a final adjudication that the Director has not met any applicable standard for indemnification set forth in the DGCL.

6.6     **Advancement of Expenses to Officers and Non-Officer Employees Prior to Final Disposition**.

(a)     The Corporation may, at the discretion of the Board, advance any or all Expenses incurred by or on behalf of any Officer or any Non-Officer Employee in connection with any Proceeding in which such is involved by reason of the Corporate Status of such Officer or Non-Officer Employee upon the receipt by the Corporation of a statement or statements from such Officer or Non-Officer Employee requesting such advance or advances from time to time, whether prior to or after final disposition of such Proceeding.  Such statement or statements shall reasonably evidence the Expenses incurred by such Officer and Non-Officer Employee and shall be preceded or accompanied by an undertaking by or on behalf of such to repay any Expenses so advanced if it shall ultimately be determined that such Officer or Non-Officer Employee is not entitled to be indemnified against such Expenses.

(b)     In any suit brought by the Corporation to recover an advancement of expenses pursuant to the terms of an undertaking, the Corporation shall be entitled to recover such expenses upon a final adjudication that the Officer or Non-Officer Employee has not met any applicable standard for indemnification set forth in the DGCL.

6.7     **Contractual Nature of Rights**.

(a)     The provisions of this **Section 6** shall be deemed to be a contract between the Corporation and each Director and Officer entitled to the benefits hereof at any time while this **Section 6** is in effect, in consideration of such person's past or current and any future performance of services for the Corporation.  Neither amendment nor repeal nor modification of any provision of this **Section 6** nor the adoption of any provision of the Certificate of Incorporation inconsistent with this **Section 6** shall eliminate or reduce any right conferred by this **Section 6** in respect of any act or omission occurring, or any cause of action or claim that accrues or arises or any state of facts existing, at the time of or before such amendment, repeal, modification or adoption of an inconsistent provision (even in the case of a proceeding based on such a state of facts that is commenced after such time), and all rights to indemnification and advancement of Expenses granted herein

or arising out of any act or omission shall vest at the time of the act or omission in question, regardless of when or if any proceeding with respect to such act or omission is commenced.  The rights to indemnification and to advancement of expenses provided by, or granted pursuant to, this **Section 6** shall continue notwithstanding that the person has ceased to be a director or officer of the Corporation and shall inure to the benefit of the estate, heirs, executors, administrators, legatees and distributes of such person.

(b)     If a claim for indemnification hereunder by a Director or Officer is not paid in full by the Corporation within sixty (60) days after receipt by the Corporation of a written claim for indemnification, such Director or Officer may at any time thereafter bring suit against the Corporation to recover the unpaid amount of the claim, and if successful in whole or in part, such Director or Officer shall also be entitled to be paid the expenses of prosecuting such claim.  The failure of the Corporation (including its Board or any committee thereof, independent legal counsel, or stockholders) to make a determination concerning the permissibility of such indemnification under this **Section 6** shall not be a defense to the action and shall not create a presumption that such indemnification is not permissible.  The burden of proving that a Director or Officer is not entitled to indemnification shall be on the Corporation.

(c)     In any suit brought by a Director or Officer to enforce a right to indemnification hereunder, it shall be a defense that such Director or Officer has not met any applicable standard for indemnification set forth in the DGCL.

6.8     **Non-Exclusivity of Rights**.  The rights to indemnification and to advancement of Expenses set forth in this Article V shall not be exclusive of any other right which any Director, Officer, or Non-Officer Employee may have or hereafter acquire under any statute, provision of the Certificate of Incorporation or these By-Laws, agreement, vote of stockholders or Disinterested Directors or otherwise.

6.9     **Insurance**.  The Corporation may maintain insurance, at its expense, to protect itself and any Director, Officer or Non-Officer Employee against any liability of any character asserted against or incurred by the Corporation or any such Director, Officer or Non-Officer Employee, or arising out of any such person's Corporate Status, whether or not the Corporation would have the power to indemnify such person against such liability under the DGCL or the provisions of this **Section 6**.

6.10     **Other Indemnification**.  The Corporation's obligation, if any, to indemnify or provide advancement of Expenses to any person under this **Section 6** as a result of such person serving, at the request of the Corporation, as a director, partner, trustee, officer, employee or agent of another corporation, partnership, joint venture, trust, employee benefit plan or other enterprise shall be reduced by any amount such person may collect as indemnification or advancement of Expenses from such other corporation, partnership, joint venture, trust, employee benefit plan or enterprise (the "Primary Indemnitor").  Any indemnification or advancement of Expenses under this **Section 6** owed by the Corporation as a result of a person serving, at the request of the Corporation, as a director, partner, trustee, officer, employee or agent of another corporation, partnership, joint venture, trust, employee benefit plan or other enterprise shall only be in excess of, and shall be secondary to, the indemnification or advancement of Expenses available from the applicable Primary Indemnitor(s) and any applicable insurance policies.

7.     **MISCELLANEOUS.**

7.1     **Seal**.  The Board shall adopt a corporate seal, which shall be in the form of a circle and shall bear the Corporation's name and the year and state in which it was incorporated.

7.2     **Fiscal Year**.  The Board may determine the Corporation's fiscal year.  Until changed by the Board, the Corporation's fiscal year shall be the calendar year.

7.3     **Voting of Shares in Other Corporations**.  Shares in other corporations which are held by the Corporation may be represented and voted by the president or a vice president of this Corporation or by proxy or proxies appointed by one of them.  The Board may, however, appoint some other person to vote the shares.

7.4     **Books and Records**.  The books, records, and accounts of the Corporation, except as may otherwise be required by the laws of the State of Delaware, may be kept within or without the State of Delaware, at such place or places as may from time to time be designated by the By-Laws or by resolution of the directors.

7.5     **Notices**.  Any written waiver of notice, signed by the person entitled to notice, whether before or after the event with respect to which such waiver pertains, shall be deemed equivalent to proper notice.  Attendance of a person at a meeting shall constitute waiver of notice of such meeting, except where attendance is for the express purpose of objecting, at the beginning of the meeting, to the transaction of any business because the meeting is not lawfully called or convened.

7.6     **Amendments**.  These By-Laws may be amended, repealed or adopted by the stockholders or by a majority of the entire Board, excluding vacancies, but any by-law adopted by the Board may be amended or repealed by the stockholders. The stockholders may from time to time define or limit the right of the Board to alter, amend or repeal any by-laws or by-laws made or adopted by the stockholders.

## Exhibit 9

### Form of New LandCo Corporation Charter

THE ATTACHED DOCUMENT REPRESENTS THE MOST CURRENT DRAFT OF THE NEW LANDCO CORPORATION CHARTER AS OF THE DATE HEREOF AND REMAINS SUBJECT TO FURTHER NEGOTIATION AND REVISION. THE LANDCO DEBTORS EXPRESSLY RESERVE THE RIGHT TO ALTER, MODIFY, AMEND, REMOVE, AUGMENT, OR SUPPLEMENT THE FOLLOWING DOCUMENT AT ANY TIME IN ACCORDANCE WITH THE PLAN.

# CERTIFICATE OF INCORPORATION

## OF

## _____ CORPORATION

**FIRST**:  The name of this corporation is _____ (hereinafter "<u>this Corporation</u>," or "<u>the Corporation</u>").

**SECOND**:  The registered office of the Corporation in the State of Delaware is to be located at 1000 West Street, 17th Floor, Wilmington, New Castle County, Delaware, 19801, and the name of its registered agent at such address is YCS&T Services LLC.

**THIRD**:  The purpose of this Corporation is to engage in any lawful act or activity for which corporations may be organized under the General Corporation Law of the State of Delaware ("<u>DGCL</u>").

**FOURTH**:  The total number of shares of all classes of stock that this Corporation is authorized to issue is _____ (_____,000,000) shares as follows:

(A) _____ (_____,000,000) shares designated as Class A Common Stock, with penny ($0.01) par value per share ("<u>Class A Common Shares</u>");

(B) _____ (_____,000,000) shares designated as Class B Common Stock, with penny ($0.01) par value per share ("<u>Class B Common Shares</u>," and together with the Class A Common Shares, "<u>Common Shares</u>"); and

(C) _____ (_____,000,000) shares designated as Preferred Stock, with _____ ($_____) par value per share ("<u>Preferred Shares</u>").

To the extent permitted by applicable law, each Class A Common Share shall be convertible into a Class B Common Share, in each case as adjusted for any stock dividends, splits, combinations, recapitalizations, reclassifications and similar events, upon not less than [one (1) day's] written notice delivered to the Corporation at its registered office by the holder of such Class A Common Share.

To the extent permitted by applicable law, each Class B Common Share shall be convertible into a Class A Common Share, in each case as adjusted for any stock dividends, splits, combinations, recapitalizations, reclassifications and similar events, upon not less than [one (1) day's] written notice delivered to the Corporation at its registered office by the holder of such Class B Common Share; <u>provided</u>, <u>however</u>, that, to the extent that (i) the conversion of any Class B Common Share would result in any individual, entity or association (each, a "<u>Person</u>") having to be licensed or found suitable under applicable Gaming Laws and (ii) such Person has not received all licenses and approvals required by the applicable Gaming Laws or been found suitable under the applicable Gaming Laws, the holder of such Class B Common Share shall not be entitled to convert such Class B Common Share.

If the conversion of any Common Share is in connection with the consummation of the initial public offering of the Company's common stock on a national securities exchange, any subsequent public offering or any sale thereof, the conversion may, at the option of the holder tendering such Common Share for conversion, be conditioned upon the consummation of such initial public offering or subsequent public offering or the closing of such sale of such Common Share with the purchaser in such sale, as applicable, in which event such conversion of such Common Share shall not be deemed to have occurred until immediately prior to the consummation of such initial public offering or subsequent public offering or the closing of such sale, as applicable. With respect to the conversion of a Common Share conditioned upon a sale thereof, the Company shall be provided with reasonable evidence of such closing prior to effecting such conversion.

The Preferred Shares may be issued from time to time in one or more series, each of which series shall have such distinctive designations and number of shares as shall be fixed by the Board of Directors of the Corporation prior to the issuance of any shares thereof. Each such series of Preferred Shares shall have such voting powers, full or limited, or no voting powers, and such preferences and relative, participating, optional or other special rights, and such qualifications, limitations or restrictions, as shall be stated in such resolution or resolutions providing for the issue of such series of Preferred Shares as may be adopted from time to time by the Board of Directors of the Corporation prior to the issuance of any shares thereof pursuant to the authority hereby expressly vested in it, all in accordance with the laws of the State of Delaware. Except to the extent otherwise provided in any resolution or resolutions providing for the issue of any series of Preferred Shares, the number of authorized Preferred Shares may be increased or decreased (but not below the number of shares thereof then outstanding) by the affirmative vote of the holders of a majority of the voting power of the stock of the Corporation entitled to vote, irrespective of the provisions of Section 242(b)(2) of the DGCL.

Notwithstanding anything contained in this Certificate of Incorporation to the contrary, this Certificate of Incorporation and the rights of each holder of Common Shares and Preferred Shares shall be subject at all times to compliance with all legal requirements pursuant to which the Nevada Gaming Control Board, the Nevada Gaming Commission and the Clark County Liquor and Gaming Licensing Board, possess regulatory, licensing, permit, approval or suitability authority with respect to gambling, gaming or casino activities conducted within Nevada, including, specifically, the Nevada Gaming Control Act, as codified in Chapter 463 of the Nevada Revised Statutes, the regulations of the Nevada Gaming Commission promulgated thereunder and the Clark County Code, all as amended from time to time; collectively, the "Gaming Laws."

In all matters submitted to a vote of the stockholders of the Corporation, each holder of Class A Common Shares shall be entitled to one vote, in person or by proxy, for each Class A Common Share standing in such holder's name on the stock transfer records of the Corporation. To the fullest extent permitted by law, holders of Class B Common Shares shall not be entitled to vote on any matter submitted to a vote of the stockholders of the Corporation.

**FIFTH**: The name and mailing address of the incorporator is John J. Paschetto, 1000 West Street, 17th Floor, Wilmington, Delaware, 19801.

**SIXTH**: Provisions for the management of the business and for the conduct of the affairs of this Corporation and provisions creating, defining, limiting, and regulating the powers of this Corporation, the directors, and the stockholders are as follows:

(A)     The majority of the board of directors, excluding vacancies, shall have the power to make, adopt, alter, amend, and repeal the by-laws of this Corporation without the assent or vote of the stockholders, including, without limitation, the power to fix, from time to time, the number of directors that shall constitute the whole board of directors of this Corporation, subject to the right of the stockholders to alter, amend, and repeal the by-laws made by the board of directors. The stockholders may from time to time define or limit the right of the board of directors to alter, amend or repeal any by-laws or by-laws made or adopted by the stockholders.

(B)     Election of directors of this Corporation need not be by written ballot.

(C)     In addition to the powers and authority hereinbefore or by statute expressly conferred upon it, the board of directors of this Corporation is hereby expressly empowered to exercise all such powers and to do all such acts and things as may be exercised or done by this Corporation; subject, nevertheless, to the provisions of the statutes of the State of Delaware and of this Certificate of Incorporation as they may be amended, altered, or changed from time to time and to any By-Laws from time to time made by the directors or stockholders; provided, however, that no By-Law so made shall invalidate any prior act of the board of directors that would have been valid if such By-Law had not been made.

(D)     Whenever this Corporation shall be authorized to issue more than one class of stock, the holders of the stock of any class that is not otherwise entitled to voting power shall not be entitled to vote upon the increase or decrease in the number of authorized shares of such class.

**SEVENTH**:  To the fullest extent permitted by the DGCL, including, without limitation, as provided in Section 102(b)(7) of the DGCL, as the same exists or may hereafter be amended, a director of this Corporation shall not be personally liable to this Corporation or its stockholders for monetary damages for breach of fiduciary duty as a director.  If the DGCL is amended, after the effective date of this Certificate of Incorporation, to authorize corporate action further eliminating or limiting the personal liability of directors, then the liability of a director of this Corporation shall be eliminated or limited to the fullest extent permitted by the DGCL, as so amended.  Any repeal or modification of this Article SEVENTH by the stockholders of this Corporation shall not adversely affect any right or protection of a director of this Corporation existing at the time of such repeal or modification or with respect to events occurring prior to such time.

**EIGHTH**:  Whenever a compromise or arrangement is proposed between this Corporation and its creditors or any class of them and/or between this Corporation and its stockholders or any class of them, any court of equitable jurisdiction within the State of Delaware may, on the application in a summary way of this Corporation or of any creditor or stockholder thereof or on the application of any receiver or receivers appointed for this Corporation under § 291 of Title 8 of the Delaware Code or on the application of trustees in dissolution or of any receiver or receivers appointed for this Corporation under § 279 of Title 8 of the Delaware Code order a meeting of the creditors or class of creditors, and/or of the stockholders or class of stockholders of this Corporation, as the case may be, to be summoned in such manner as the said court directs.  If a majority in number representing three fourths in value of the creditors or class of creditors, and/or of the stockholders or class of stockholders of this Corporation, as the case may be, agree to any compromise or arrangement and to any reorganization of this Corporation as consequence of such compromise or arrangement, the said

compromise or arrangement and the said reorganization shall, if sanctioned by the court to which the said application has been made, be binding on all the creditors or class of creditors, and/or on all the stockholders or class of stockholders, of this Corporation, as the case may be, and also on this Corporation.

**NINTH**:  This Corporation elects not to be governed by Section 203 of the DGCL.

**TENTH**:  This Corporation reserves the right to restate this Certificate of Incorporation and to amend, alter, change, or repeal any provision contained in this Certificate of Incorporation in the manner now or hereafter prescribed by law, and all rights and powers conferred herein on stockholders, directors, and officers are subject to this reserved power.

THE UNDERSIGNED, being the sole incorporator, for the purpose of forming a corporation pursuant to the DGCL and the Acts amendatory thereof and supplemental thereto, does make and file this Certificate of Incorporation, hereby declaring and certifying that the facts stated herein are true, and accordingly hereunto has set my hand and seal this ___ day of _____ 2009.


_____ (SEAL)
John J. Paschetto
Incorporator

## Exhibit 10

## Form of Management Services Agreement

THE ATTACHED DOCUMENT REPRESENTS THE MOST CURRENT DRAFT OF THE MANAGEMENT SERVICES AGREEMENT AS OF THE DATE HEREOF AND REMAINS SUBJECT TO FURTHER NEGOTIATION AND REVISION.    THIS MANAGEMENT SERVICES AGREEMENT IS AN AGREEMENT DETAILING THE METHODOLOGY FOR ALLOCATING THE CORPORATE COSTS BETWEEN THE LANDCO DEBTORS AND THE OPCO DEBTORS OR THE REORGANIZED OPCO DEBTORS, AS APPLICABLE. THE LANDCO DEBTORS EXPRESSLY RESERVE THE RIGHT TO ALTER, MODIFY, AMEND, REMOVE, AUGMENT, OR SUPPLEMENT THE FOLLOWING DOCUMENT AT ANY TIME IN ACCORDANCE WITH THE PLAN.

**<u>Management Services Agreement</u>**

From and after the Confirmation Date and prior to the Effective Date, the OpCo Debtors or the Reorganized OpCo Debtors, as applicable, will continue to manage the Tropicana Las Vegas. As compensation for such management services the LandCo Debtors will reimburse the OpCo Debtors or the Reorganized OpCo Debtors (as defined in the OpCo Plan), as applicable, for any costs and expenses incurred by the OpCo Debtors or the Reorganized OpCo Debtors, as applicable (including, without limitation, taxes, regulatory fees, legal and professional fees) that are directly attributable to the LandCo Debtors' operations. In addition, the Landco Debtors will also reimburse the OpCo Debtors or the Reorganized OpCo Debtors, as applicable, for corporate expenses that are not directly attributable to either the LandCo Debtors or the OpCo Debtors or the Reorganized OpCo Debtors, as applicable (including, without limitation, corporate overhead) based upon an agreement between the relevant parties to reimburse the OpCo Debtors or the Reorganized OpCo Debtors, as applicable, for such costs and expenses.

## Exhibit 11

## List of Directors and Officers for which There Are Indemnification Obligations

INDEMNIFICATION OBLIGATIONS, AS DEFINED IN THE PLAN, MEANS, SUBJECT TO MODIFICATION BASED ON AN AGREEMENT BETWEEN THE LANDCO DEBTORS AND THE LANDCO AGENT AT THE DIRECTION OF THE REQUIRED LANDCO LENDERS, WHICH SHALL BE DISCLOSED IN THE PLAN SUPPLEMENT, A LANDCO DEBTOR'S OBLIGATION UNDER AN EXECUTORY CONTRACT OR OTHERWISE TO INDEMNIFY DIRECTORS OR OFFICERS OF A LANDCO DEBTOR (OTHER THAN THE YUNG ENTITIES) AS OF OR AFTER THE CONFIRMATION DATE, WHICH WILL BE LISTED IN THE PLAN SUPPLEMENT, WITH RESPECT TO OR BASED UPON ANY ACT OR OMISSION TAKEN OR OMITTED IN ANY OF SUCH CAPACITIES, OR FOR OR ON BEHALF OF ANY LANDCO DEBTOR, PURSUANT TO AND TO THE MAXIMUM EXTENT PROVIDED BY THE LANDCO DEBTORS' RESPECTIVE ARTICLES OF INCORPORATION, CERTIFICATES OF FORMATION, BYLAWS, SIMILAR CORPORATE DOCUMENTS, AND APPLICABLE LAW, AS IN EFFECT ON THE EFFECTIVE DATE. THE LANDCO DEBTORS' INDEMNIFICATION OBLIGATIONS EXTEND TO THE FOLLOWING DIRECTORS AND OFFICERS AND ANY DIRECTOR OR OFFICER RETAINED BY THE LANDCO DEBTORS AFTER THE DATE HEREOF:

1. Directors

    (a) Thomas M. Benninger (Chairman)

    (b) Michael G. Corrigan

    (c) Bradford S. Smith

    (d) Scott C. Butera

2. Officers

    (a) Scott C. Butera — President and Chief Executive Officer

    (b) Robert Yee — Senior Vice President and Chief Operating Officer

    (c) Marc H. Rubinstein — Senior Vice President—Law and Administration & Secretary

    (d) Richard L. Baldwin — Vice President, Chief Financial Officer, and Treasurer

# Exhibit 12

**List of Certain LandCo Assets to Be Transferred to New LandCo Corporation Purchaser**

AS PART OF THE RESTRUCTURING TRANSACTIONS DESCRIBED IN SECTION IV.M. OF THE PLAN AND SUMMARIZED HEREIN, NEW LANDCO CORPORATION PURCHASER SHALL ACQUIRE THE LANDCO ASSETS FREE AND CLEAR OF ALL LIENS, CLAIMS, CHARGES AND OTHER ENCUMBRANCES (IN THE CASE OF LANDCO ASSETS THAT CONSIST OF GAMING ASSETS THAT CANNOT BE OWNED BY AN UNLICENSED ENTITY, THE ASSETS WILL BE TRANSFERRED TO THE LESSEE UNDER THE INTERIM GAMING LEASE DESCRIBED IN THE PLAN SUPPLEMENT UNTIL TERMINATION OF THE INTERIM GAMING LEASE, AT WHICH TIME THE ASSETS WILL BE TRANSFERRED BY THE LESSEE TO NEW LANDCO CORPORATION PURCHASER).

AS DEFINED IN THE PLAN, THE LANDCO ASSETS ARE (A) THOSE ASSETS, PROPERTY, EXECUTORY CONTRACTS AND UNEXPIRED LEASES OF THE LANDCO DEBTORS THAT ARE NECESSARY OR APPROPRIATE FOR THE OPERATION OF THE TROPICANA LAS VEGAS HOTEL, CASINO AND RELATED BUSINESSES AND LISTED IN THE PLAN SUPPLEMENT OR AS OTHERWISE DESIGNATED BY NEW LANDCO CORPORATION PURCHASER PURSUANT TO THE PLAN AND (B) ALL CAUSES OF ACTION OWNED BY THE LANDCO DEBTORS. WITHOUT IN ANY WAY LIMITING THE GENERALITY OF THE FOREGOING, THE LANDCO ASSETS INCLUDE ALL REAL AND PERSONAL PROPERTY OWNED BY ANY OF THE LANDCO DEBTORS, ALL INTELLECTUAL PROPERTY RIGHTS OF THE LANDCO DEBTORS, ALL RIGHTS UNDER THE CONTRACTS AND LEASES IDENTIFIED IN EXHIBIT 6 HERETO (AS SUCH SCHEDULE MAY BE AMENDED FROM TIME TO TIME), AND ALL CAUSES OF ACTION, INCLUDING THOSE REFERENCED IN EXHIBIT 4 HERETO.

THE FOLLOWING IS THE LANDCO DEBTORS' UNAUDITED FIXED ASSET REPORT, WHICH LISTS THOSE REAL AND PERSONAL PROPERTY ASSETS CURRENTLY ON THE DEBTORS' BOOKS AND RECORDS. UNLESS OTHERWISE DESIGNATED BY NEW LANDCO CORPORATION PURCHASER, THE LANDCO ASSETS SHALL INCLUDE, BUT ARE NOT LIMITED TO, THE ASSETS IDENTIFIED HEREIN. THE LANDCO DEBTORS, THE LANDCO AGENT AT THE DIRECTION OF THE REQUIRED LANDCO LENDERS, AND NEW LANDCO EXPRESSLY RESERVE THE RIGHT TO INCLUDE WITHIN OR REMOVE FROM THE LANDCO ASSETS ANY ASSET OR PROPERTY OF THE LANDCO DEBTORS WHETHER OR NOT PRESENTLY IDENTIFIED HEREIN AND TO ALTER, MODIFY, AMEND, REMOVE, AUGMENT, OR SUPPLEMENT THE FOLLOWING LIST AT ANY TIME IN ACCORDANCE WITH THE PLAN.

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10405 | 000001 | TENNIS PAVILLION | 01/03/07 |
| 136 | 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-10405 | 000002 | TOWER EXPANSION | 01/03/07 |
| 136 | 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-10405 | 000003 | Asbestos Abatement | 01/03/07 |
| 136 | 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-10405 | 000004 | Auto Coin Redemption Machine | 01/03/07 |
| 136 | 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-10405 | 000005 | Auto Coin Redemption Machine & Accessories | 01/03/07 |
| 136 | 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-10406 | 000006 | 270 MICROFICHE READERS | 01/03/07 |
| 136 | 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-10406 | 000007 | REMODEL PERSONNEL | 01/03/07 |
| 136 | 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-10406 | 000008 | DRESSING ROOM ROOF | 01/03/07 |
| 136 | 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-10406 | 000009 | ELEVATORS - TOWER | 01/03/07 |
| 136 | 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-10406 | 000010 | SOUP ROOM RENOVATION | 01/03/07 |
| 136 | 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-10406 | 000011 | CENTRAL PLANT PIPE | 01/03/07 |
| 136 | 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-10406 | 000012 | HVAC - FAN COIL UNITS | 01/03/07 |
| 136 | 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-10406 | 000013 | CENTRAL PLANT PIPING | 01/03/07 |
| 136 | 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-10406 | 000014 | PARADISE CENTRAL PLANT | 01/03/07 |
| 136 | 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-10406 | 000015 | A/C ELEVATORS | 01/03/07 |
| 136 | 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-10406 | 000016 | PARADISE BOILER SYSTEM | 01/03/07 |
| 136 | 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-10406 | 000017 | ELECTRONIC DOOR ALARM | 01/03/07 |
| 136 | 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-10406 | 000018 | ALARM SYSTEM | 01/03/07 |
| 136 | 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-10406 | 000019 | FAN COILS | 01/03/07 |
| 136 | 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-10406 | 000020 | FIRE SPRINKLERS | 01/03/07 |
| 136 | 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-10406 | 000021 | REGISTRATION DESK | 01/03/07 |
| 136 | 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-10406 | 000022 | MIRRORS | 01/03/07 |
| 136 | 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-10406 | 000023 | SUMP PUMP | 01/03/07 |
| 136 | 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-10406 | 000024 | IRON LATH PLASTERING | 01/03/07 |
| 136 | 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-10406 | 000025 | FIREPROOFING BEAMS | 01/03/07 |
| 136 | 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-10406 | 000026 | EPOXY FLOOR | 01/03/07 |
| 136 | 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-10406 | 000027 | PNEUMATIC TUBE | 01/03/07 |
| 136 | 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-10406 | 000028 | REPLACE CONCRETE DUMP | 01/03/07 |
| 136 | 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-10406 | 000029 | CCTV MONITOR ROOM | 01/03/07 |
| 136 | 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-10406 | 000030 | ATRIUM MEZZANINE CONSTR. | 01/03/07 |
| 136 | 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-10406 | 000031 | BUILDING | 01/03/07 |
| 136 | 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-10406 | 000032 | TIFFANY TOWER | 01/03/07 |
| 136 | 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-10406 | 000033 | MONTE CARLO ROOM | 01/03/07 |
| 136 | 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-10406 | 000034 | LANDSCAPING | 01/03/07 |
| 136 | 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-10406 | 000035 | PARKING LOT PAVEMENT | 01/03/07 |
| 136 | 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-10406 | 000036 | OUTSIDE LIGHTING | 01/03/07 |
| 136 | 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-10406 | 000037 | KITCHEN DUCT & EXHAUST | 01/03/07 |
| 136 | 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-10406 | 000038 | TIFFANY THEATER | 01/03/07 |
| 136 | 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-10406 | 000039 | KITCHEN AND REST EQUIP. | 01/03/07 |
| 136 | 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-10406 | 000040 | LIQUOR STORE | 01/03/07 |
| 136 | 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-10406 | 000041 | KITCHEN BAR & REST. EQIUP | 01/03/07 |
| 136 | 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-10406 | 000042 | CASINO CONSTRUCTION | 01/03/07 |
| 136 | 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-10406 | 000043 | SECURITY OFFICE | 01/03/07 |
| 136 | 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-10406 | 000044 | ENGINEERING BUILDING | 01/03/07 |
| 136 | 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-10406 | 000045 | GALVANIZED WAINSCOTT | 01/03/07 |
| 136 | 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-10406 | 000046 | CONVERSION SUITE 3231 | 01/03/07 |
| 136 | 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-10406 | 000047 | MAIN KITCHEN FLOOR | 01/03/07 |
| 136 | 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-10406 | 000048 | LANAI CORRIDORS | 01/03/07 |
| 136 | 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-10406 | 000049 | ACAPULCO - CORRIDORS | 01/03/07 |
| 136 | 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-10406 | 000050 | FIRE DOORS BACKSTAGE | 01/03/07 |
| 136 | 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-10406 | 000051 | TELEPHONE CONDUIT | 01/03/07 |
| 136 | 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-10406 | 000052 | CODE REQUIREMENTS | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10406 | 000053 | SUMMERFIELD BRAZILN RM | 01/03/07 |
| 136 | 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-10406 | 000054 | VOLTAGE REGULATOR | 01/03/07 |
| 136 | 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-10406 | 000055 | FIRE SPRINKLERS | 01/03/07 |
| 136 | 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-10406 | 000056 | TENNIS PAV. POWER INSTALL | 01/03/07 |
| 136 | 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-10406 | 000057 | DISHWASHER DISH BELT | 01/03/07 |
| 136 | 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-10406 | 000058 | SALES OFFICE | 01/03/07 |
| 136 | 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-10406 | 000059 | FIRE DOORS | 01/03/07 |
| 136 | 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-10406 | 000060 | RESTROOMS SPORTS COMPLEX | 01/03/07 |
| 136 | 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-10406 | 000061 | TILTING STEAM KETTLE | 01/03/07 |
| 136 | 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-10406 | 000062 | GLASS RACK DOLLIES | 01/03/07 |
| 136 | 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-10406 | 000063 | FAN ELEVATOR SHAFT | 01/03/07 |
| 136 | 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-10406 | 000064 | A/C DUCT FLOOR #2 | 01/03/07 |
| 136 | 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-10406 | 000065 | BLEACHER SEATS 1000 | 01/03/07 |
| 136 | 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-10406 | 000066 | A/C UNIT SURVEILLANCE | 01/03/07 |
| 136 | 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-10406 | 000067 | TUBE BOILER | 01/03/07 |
| 136 | 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-10406 | 000068 | CHILLED H2O MOD SYS | 01/03/07 |
| 136 | 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-10406 | 000069 | SPRINKLER SPORTS COMPLEX | 01/03/07 |
| 136 | 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-10406 | 000070 | TIFFANY THEATER | 01/03/07 |
| 136 | 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-10406 | 000071 | ADDITIONAL EXITS CASINO | 01/03/07 |
| 136 | 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-10406 | 000072 | KITCHEN SUMP PUMP | 01/03/07 |
| 136 | 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-10406 | 000073 | EXHAUST HOOD | 01/03/07 |
| 136 | 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-10406 | 000074 | TRANSFORMER-SHOWROOM | 01/03/07 |
| 136 | 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-10406 | 000075 | AJAX BOILER/COPPER TUBE | 01/03/07 |
| 136 | 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-10406 | 000076 | ENTERTAINMENT OFFICE | 01/03/07 |
| 136 | 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-10406 | 000077 | DAMPER CONTROL SYSTEM | 01/03/07 |
| 136 | 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-10406 | 000078 | BANQUET FOOD WARMER | 01/03/07 |
| 136 | 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-10406 | 000079 | A.S.M.E. BLOW OFF TANK | 01/03/07 |
| 136 | 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-10406 | 000080 | BOOSTER PUMP PACO | 01/03/07 |
| 136 | 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-10406 | 000081 | GALVNZD FLSHING WAINSCOTT | 01/03/07 |
| 136 | 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-10406 | 000082 | GALVNZD FLSHNG WAINSCOTT | 01/03/07 |
| 136 | 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-10406 | 000083 | BREAKER - 600 VOLT | 01/03/07 |
| 136 | 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-10406 | 000084 | ROADWAY LIGHTING | 01/03/07 |
| 136 | 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-10406 | 000085 | BOILER #1 & #2 | 01/03/07 |
| 136 | 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-10406 | 000086 | PRIVACY FENCH SLATTING | 01/03/07 |
| 136 | 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-10406 | 000087 | BLOCK WALL | 01/03/07 |
| 136 | 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-10406 | 000088 | CABLE JAFFEE WING | 01/03/07 |
| 136 | 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-10406 | 000089 | SIDE DRAFT COOLER | 01/03/07 |
| 136 | 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-10406 | 000090 | DESKS | 01/03/07 |
| 136 | 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-10406 | 000091 | MAILING MACHINE | 01/03/07 |
| 136 | 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-10406 | 000092 | DESK/CHAIRS/SIDE CHAIRS | 01/03/07 |
| 136 | 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-10406 | 000093 | TIME DATE STAMPS | 01/03/07 |
| 136 | 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-10406 | 000094 | MILK DISPENSER | 01/03/07 |
| 136 | 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-10406 | 000095 | HALLWAY | 01/03/07 |
| 136 | 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-10406 | 000096 | TOWER EXITS | 01/03/07 |
| 136 | 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-10406 | 000097 | PAINT BOOTH CANOPY | 01/03/07 |
| 136 | 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-10406 | 000098 | DISH ROOM PLUMBING | 01/03/07 |
| 136 | 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-10406 | 000099 | A/C EQUIPMENT MISC AREAS | 01/03/07 |
| 136 | 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-10406 | 000100 | BOILER #1 PHASE 2 | 01/03/07 |
| 136 | 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-10406 | 000101 | RETROFITTING - HOTEL | 01/03/07 |
| 136 | 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-10406 | 000102 | CREDENZA FRONT DESK | 01/03/07 |
| 136 | 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-10406 | 000103 | COOLING TOWER | 01/03/07 |
| 136 | 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-10406 | 000104 | SPREADS & CURTAIN SAFARI | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10406 | 000105 | ELECTRICAL | 01/03/07 |
| 136 | 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-10406 | 000106 | SUPPLEMENTAL WELL | 01/03/07 |
| 136 | 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-10406 | 000107 | CURTAINS | 01/03/07 |
| 136 | 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-10406 | 000108 | ELEVATOR MOTOR GENERATOR | 01/03/07 |
| 136 | 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-10406 | 000109 | PLUMBING RENOVATE ROOMS | 01/03/07 |
| 136 | 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-10406 | 000110 | WELL SHAFT #3 REPAIR | 01/03/07 |
| 136 | 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-10406 | 000111 | HOT WATER TANK 3000 WING | 01/03/07 |
| 136 | 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-10406 | 000112 | SIGN - TOWER | 01/03/07 |
| 136 | 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-10406 | 000113 | SWAMP COOL CARPENTER SHOP | 01/03/07 |
| 136 | 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-10406 | 000114 | BOILER #2 | 01/03/07 |
| 136 | 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-10406 | 000115 | LINK FENCE CARPENTER SHOP | 01/03/07 |
| 136 | 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-10406 | 000116 | CYCLONE FENCE COOLER | 01/03/07 |
| 136 | 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-10406 | 000117 | HANDRAILS CIRCULAR STAIRS | 01/03/07 |
| 136 | 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-10406 | 000118 | EXHAUST FAN (PARKING GRG) | 01/03/07 |
| 136 | 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-10406 | 000119 | ELEVATOR VALVES | 01/03/07 |
| 136 | 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-10406 | 000120 | BOILER PLATE | 01/03/07 |
| 136 | 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-10406 | 000121 | GAS METER - BOILER | 01/03/07 |
| 136 | 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-10406 | 000122 | FIXTURES & ELECTRIC | 01/03/07 |
| 136 | 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-10406 | 000123 | COMPUTER FACILITY UPGRADE | 01/03/07 |
| 136 | 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-10406 | 000124 | QUADRAVISION CAMERAS | 01/03/07 |
| 136 | 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-10406 | 000125 | SURVEILLANCE CAMERA | 01/03/07 |
| 136 | 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-10406 | 000126 | RETROFIT PHASE 3 | 01/03/07 |
| 136 | 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-10406 | 000127 | SLIDING GLASS DOORS | 01/03/07 |
| 136 | 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-10406 | 000128 | MATERIALS/CONSTRUCT PRSNL | 01/03/07 |
| 136 | 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-10406 | 000129 | CONSTRUCTION LABOR PRSNL | 01/03/07 |
| 136 | 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-10406 | 000130 | ELECTRICAL WIRE PERSONNEL | 01/03/07 |
| 136 | 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-10406 | 000131 | CONCRETE PREP GO DOWNS | 01/03/07 |
| 136 | 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-10406 | 000132 | SHELVING WAREHOUSE | 01/03/07 |
| 136 | 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-10406 | 000133 | BOILER ROOM RETURN TANK | 01/03/07 |
| 136 | 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-10406 | 000134 | PIPING 5K TUNNEL & E WING | 01/03/07 |
| 136 | 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-10406 | 000135 | 8'HIGH BLOCK WALL/TRANSFR | 01/03/07 |
| 136 | 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-10406 | 000136 | FENCE 3000 WING POOL | 01/03/07 |
| 136 | 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-10406 | 000137 | HVAC COMPRESSOR | 01/03/07 |
| 136 | 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-10406 | 000138 | BOILER ROOM RENOVATION | 01/03/07 |
| 136 | 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-10406 | 000139 | SUBSTATION TIE IN ELECTRI | 01/03/07 |
| 136 | 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-10406 | 000140 | BOILER 1 & 2 REPAIR | 01/03/07 |
| 136 | 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-10406 | 000141 | 4 ELEVATOR SILLS | 01/03/07 |
| 136 | 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-10406 | 000142 | WATER FILTRATION SYSTEM | 01/03/07 |
| 136 | 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-10406 | 000143 | QUINCY COMPRESSOR | 01/03/07 |
| 136 | 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-10406 | 000144 | RELOCATE ENGINEER OFFICE | 01/03/07 |
| 136 | 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-10406 | 000145 | 5K EXHAUST SYSTEM | 01/03/07 |
| 136 | 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-10406 | 000146 | HVAC HEAT EXCHANGER | 01/03/07 |
| 136 | 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-10406 | 000147 | POOL BAR | 01/03/07 |
| 136 | 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-10406 | 000148 | HEAT PUMP A/C | 01/03/07 |
| 136 | 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-10406 | 000149 | GIFT SHOP A/C | 01/03/07 |
| 136 | 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-10406 | 000150 | BOILER RM POLISH SOFTNER | 01/03/07 |
| 136 | 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-10406 | 000151 | RETROFIT | 01/03/07 |
| 136 | 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-10406 | 000152 | ROOF REPLACEMENT OLD BLDG | 01/03/07 |
| 136 | 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-10406 | 000153 | BAKE SHOP PLUMBING | 01/03/07 |
| 136 | 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-10406 | 000154 | NEW LOCKS - EXISTING BLDG | 01/03/07 |
| 136 | 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-10406 | 000155 | LEROY NEWMAN POSTERS | 01/03/07 |
| 136 | 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-10406 | 000156 | STAINLESS STEEL RANGES | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10406 | 000157 | GAS VALVE REPLACEMENT | 01/03/07 |
| 136 | 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-10406 | 000158 | FIRE SUSPENSION SYS REACT | 01/03/07 |
| 136 | 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-10406 | 000159 | MIRRORS | 01/03/07 |
| 136 | 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-10406 | 000160 | SHELVING - LINEN ROOMS | 01/03/07 |
| 136 | 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-10406 | 000161 | DRYWALL/SCREWS - AVAIRY | 01/03/07 |
| 136 | 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-10406 | 000162 | TREES - NEW TOWER GROUNDS | 01/03/07 |
| 136 | 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-10406 | 000163 | ELEVATOR CARD READERS | 01/03/07 |
| 136 | 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-10406 | 000164 | SHELVES - LINEN | 01/03/07 |
| 136 | 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-10406 | 000165 | SEWER ROUGH IN WORK | 01/03/07 |
| 136 | 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-10406 | 000166 | LIGHT FIXTURES | 01/03/07 |
| 136 | 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-10406 | 000167 | HALLWAY LIGHTING EQUIP | 01/03/07 |
| 136 | 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-10406 | 000168 | HALLWAY LIGHTING EQUIP | 01/03/07 |
| 136 | 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-10406 | 000169 | HALLWAY LIGHTING EQUIP | 01/03/07 |
| 136 | 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-10406 | 000170 | LIGHT FIXTURES | 01/03/07 |
| 136 | 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-10406 | 000171 | ELECTRICAL PRINTS | 01/03/07 |
| 136 | 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-10406 | 000172 | PNEUMATIC SYSTEM REFURBIS | 01/03/07 |
| 136 | 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-10406 | 000173 | SEWER LINE TIFFANY | 01/03/07 |
| 136 | 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-10406 | 000174 | GLASS ENCLOSURE | 01/03/07 |
| 136 | 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-10406 | 000175 | GLASS SOUND BARRIOR | 01/03/07 |
| 136 | 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-10406 | 000176 | PORTE CACHERE | 01/03/07 |
| 136 | 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-10406 | 000177 | CHEMICAL FEED PUMP | 01/03/07 |
| 136 | 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-10406 | 000178 | SEWER LINE TUNNELS | 01/03/07 |
| 136 | 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-10406 | 000179 | PROMENADE & ARCADE AREA | 01/03/07 |
| 136 | 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-10406 | 000180 | LOFT ROOF | 01/03/07 |
| 136 | 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-10406 | 000181 | SWING OUT WINDOWS | 01/03/07 |
| 136 | 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-10406 | 000182 | BASEMENT MOVES | 01/03/07 |
| 136 | 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-10406 | 000183 | BATHROOM REHAB | 01/03/07 |
| 136 | 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-10406 | 000184 | BATHROOM REHAB | 01/03/07 |
| 136 | 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-10406 | 000185 | BATHROOM REHAB | 01/03/07 |
| 136 | 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-10406 | 000186 | BATHROOM REHAB | 01/03/07 |
| 136 | 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-10406 | 000187 | BATHROOM REHAB | 01/03/07 |
| 136 | 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-10406 | 000188 | BATHROOM REHAB | 01/03/07 |
| 136 | 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-10406 | 000189 | BATHROOM REHAB | 01/03/07 |
| 136 | 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-10406 | 000190 | SUMP PUMPS | 01/03/07 |
| 136 | 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-10406 | 000191 | LIGHTING SYSTEM | 01/03/07 |
| 136 | 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-10406 | 000192 | ROLLUP DOORS CONVEN. RAMP | 01/03/07 |
| 136 | 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-10406 | 000193 | COUNTYARD PLANTS | 01/03/07 |
| 136 | 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-10406 | 000194 | PLASTER SAND, COURTYARD | 01/03/07 |
| 136 | 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-10406 | 000195 | TREES FLORA COURTYARD | 01/03/07 |
| 136 | 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-10406 | 000196 | CHILLER REPIPING | 01/03/07 |
| 136 | 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-10406 | 000197 | TREES FLORA BOUGAINVILLEA | 01/03/07 |
| 136 | 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-10406 | 000198 | TREES/PALMS | 01/03/07 |
| 136 | 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-10406 | 000199 | PLANTERS/SAUCERS CRT YD | 01/03/07 |
| 136 | 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-10406 | 000200 | TIKI HUT KOOL DECK CRTYD | 01/03/07 |
| 136 | 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-10406 | 000201 | BOTTLE TREES CRTYD REMDL | 01/03/07 |
| 136 | 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-10406 | 000202 | PLANT/TREES CRTYD REMODEL | 01/03/07 |
| 136 | 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-10406 | 000203 | STORAGE ROOM (BASEMENT) | 01/03/07 |
| 136 | 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-10406 | 000204 | AIR CONDITIONING(JEWERLY) | 01/03/07 |
| 136 | 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-10406 | 000205 | SWING OUT WINDOWS | 01/03/07 |
| 136 | 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-10406 | 000206 | MISC TREES/GLARICA PINE | 01/03/07 |
| 136 | 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-10406 | 000207 | EL DORADO DECKING | 01/03/07 |
| 136 | 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-10406 | 000208 | A/C REPIPING | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---------|-----------|---------|-------------|----------|
| 136 | 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-10406 | 000209 | TROPICANA AVE ASSESSMENT | 01/03/07 |
| 136 | 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-10406 | 000210 | AIR CONDITIONING RMDL | 01/03/07 |
| 136 | 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-10406 | 000211 | CONCRETE PADS - TRASH | 01/03/07 |
| 136 | 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-10406 | 000212 | SAND FILTER (COOLING TWR) | 01/03/07 |
| 136 | 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-10406 | 000213 | ROOF - MIZUNO'S RESTAURNT | 01/03/07 |
| 136 | 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-10406 | 000214 | FLAMINGO POND SIDEWALK | 01/03/07 |
| 136 | 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-10406 | 000215 | BIRDROOM REMODEL | 01/03/07 |
| 136 | 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-10406 | 000216 | AIR CONDITIONING EXEC OFF | 01/03/07 |
| 136 | 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-10406 | 000217 | CARPENTER SHOP ADDITION | 01/03/07 |
| 136 | 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-10406 | 000218 | EXISTING ELEVATORS | 01/03/07 |
| 136 | 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-10406 | 000219 | LADIES ROOM JAVA JAVA | 01/03/07 |
| 136 | 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-10406 | 000220 | GARDE MANGER REMODEL | 01/03/07 |
| 136 | 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-10406 | 000221 | RELOCATE HSKPG/PURC/PERSN | 01/03/07 |
| 136 | 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-10406 | 000222 | JAVA JAVA LADIES ROOM | 01/03/07 |
| 136 | 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-10406 | 000223 | REMODEL GARDE MANGER | 01/03/07 |
| 136 | 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-10406 | 000224 | BLDG MATERIALS KITCHEN | 01/03/07 |
| 136 | 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-10406 | 000225 | RELOCATE HSKPG/PURCH/PERS | 01/03/07 |
| 136 | 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-10406 | 000226 | ELEVATOR DOOR REMODEL #9 | 01/03/07 |
| 136 | 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-10406 | 000227 | FIRE SPRINKLER CRPNTR SHP | 01/03/07 |
| 136 | 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-10406 | 000228 | BOILER CONDENSATE TANK | 01/03/07 |
| 136 | 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-10406 | 000229 | ELECTRICAL/ENGINEERING | 01/03/07 |
| 136 | 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-10406 | 000230 | ELEVATOR POWER UNIT | 01/03/07 |
| 136 | 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-10406 | 000231 | TILE FLOORING | 01/03/07 |
| 136 | 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-10406 | 000232 | EMERGENCY GENERATOR | 01/03/07 |
| 136 | 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-10406 | 000233 | DESIGN ELECTRICAL | 01/03/07 |
| 136 | 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-10406 | 000234 | ELEVATORS | 01/03/07 |
| 136 | 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-10406 | 000235 | V.A.V BOX - TIME OFFICE | 01/03/07 |
| 136 | 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-10406 | 000236 | HEAT PUMPS | 01/03/07 |
| 136 | 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-10406 | 000237 | A/C UNIT 1000 SERIES | 01/03/07 |
| 136 | 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-10406 | 000238 | A/C UNIT 1000 SERIES | 01/03/07 |
| 136 | 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-10406 | 000239 | A/C UNIT 1000 SERIES | 01/03/07 |
| 136 | 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-10406 | 000240 | A/C UNIT 1000 SERIES | 01/03/07 |
| 136 | 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-10406 | 000241 | A/C UNIT 1000 SERIES | 01/03/07 |
| 136 | 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-10406 | 000242 | A/C UNIT 1000 SERIES | 01/03/07 |
| 136 | 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-10406 | 000243 | REFRIGERATION | 01/03/07 |
| 136 | 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-10406 | 000244 | FENCE | 01/03/07 |
| 136 | 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-10406 | 000245 | AIR-CONDITIONING | 01/03/07 |
| 136 | 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-10406 | 000246 | ROOM RESERVATION | 01/03/07 |
| 136 | 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-10406 | 000247 | A/C ELEVATORS | 01/03/07 |
| 136 | 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-10406 | 000248 | CENTRAL PLANT PIPING | 01/03/07 |
| 136 | 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-10406 | 000249 | AIR CONDITIONER | 01/03/07 |
| 136 | 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-10406 | 000250 | REMODEL RESTROOM | 01/03/07 |
| 136 | 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-10406 | 000251 | BLDG. IMPROVEMENT | 01/03/07 |
| 136 | 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-10406 | 000252 | DUCTWORK | 01/03/07 |
| 136 | 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-10406 | 000253 | BUILDING RENOVATION | 01/03/07 |
| 136 | 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-10406 | 000254 | REMODEL MENS RESTROOM | 01/03/07 |
| 136 | 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-10406 | 000255 | CHILLED WATER SYSTEM | 01/03/07 |
| 136 | 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-10406 | 000256 | NEW DOORS-EMPLOYEE ENTR. | 01/03/07 |
| 136 | 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-10406 | 000257 | REMODEL MEN'S RESTROOM | 01/03/07 |
| 136 | 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-10406 | 000258 | HEAT PUMP | 01/03/07 |
| 136 | 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-10406 | 000259 | NEW TRAINING ROOM | 01/03/07 |
| 136 | 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-10406 | 000260 | TILE FLOOR | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10406 | 000261 | ROOFING | 01/03/07 |
| 136 | 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-10406 | 000262 | HEAT PUMP | 01/03/07 |
| 136 | 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-10406 | 000263 | REMODELING | 01/03/07 |
| 136 | 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-10406 | 000264 | TRAFFIC LIGHT | 01/03/07 |
| 136 | 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-10406 | 000265 | DOOR WITH STAIRS | 01/03/07 |
| 136 | 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-10406 | 000266 | FIRE DOOR UPGRADE | 01/03/07 |
| 136 | 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-10406 | 000267 | ELEVATOR MODERNIZATION | 01/03/07 |
| 136 | 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-10406 | 000268 | FIRE CONTROL SYSTEM UPGRD | 01/03/07 |
| 136 | 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-10406 | 000269 | CHILLER RESET | 01/03/07 |
| 136 | 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-10406 | 000270 | COOLING TOWER UPGRADE | 01/03/07 |
| 136 | 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-10406 | 000271 | TIKI CARVINGS | 01/03/07 |
| 136 | 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-10406 | 000272 | CONCRETE TRASH - LABOR | 01/03/07 |
| 136 | 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-10406 | 000273 | REMODEL CORRIDORS | 01/03/07 |
| 136 | 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-10406 | 000274 | EXTERIOR FLOOD LIGHTING U | 01/03/07 |
| 136 | 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-10406 | 000275 | EXTERIOR FLOOD LIGHTING U | 01/03/07 |
| 136 | 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-10406 | 000276 | ELECTRONIC FLASHER | 01/03/07 |
| 136 | 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-10406 | 000277 | TILE - BATHROOM | 01/03/07 |
| 136 | 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-10406 | 000278 | WALLPAPER/PAINT/TRIM | 01/03/07 |
| 136 | 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-10406 | 000279 | CONTRACTOR WORK | 01/03/07 |
| 136 | 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-10406 | 000280 | BATHTUB REFURBISH | 01/03/07 |
| 136 | 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-10406 | 000281 | WALLCOVERING | 01/03/07 |
| 136 | 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-10406 | 000282 | WALLCOVERING | 01/03/07 |
| 136 | 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-10406 | 000283 | WALLCOVERING | 01/03/07 |
| 136 | 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-10406 | 000284 | FRONT ENTRANCE REMODEL | 01/03/07 |
| 136 | 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-10406 | 000285 | FRONT ENTRANCE REMODEL | 01/03/07 |
| 136 | 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-10406 | 000286 | PARKING LOT - SOUTH SIDE | 01/03/07 |
| 136 | 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-10406 | 000287 | PARKING LOT SIGNAGE | 01/03/07 |
| 136 | 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-10406 | 000288 | LOUVRE - EMERGENCY GENRTR | 01/03/07 |
| 136 | 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-10406 | 000289 | HEAT PUMPS - SUITES | 01/03/07 |
| 136 | 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-10406 | 000290 | WALLCOVERING | 01/03/07 |
| 136 | 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-10406 | 000291 | WALLCOVERING | 01/03/07 |
| 136 | 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-10406 | 000292 | WASTE DISPOSAL SYSTEM | 01/03/07 |
| 136 | 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-10406 | 000293 | FIRE CONTROL SYSTEM | 01/03/07 |
| 136 | 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-10406 | 000294 | SLOT HOST OFFICE REMODEL | 01/03/07 |
| 136 | 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-10406 | 000295 | DI MARTINO RESTAURANT | 01/03/07 |
| 136 | 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-10406 | 000296 | AIR CONDITIONING | 01/03/07 |
| 136 | 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-10406 | 000297 | FORMICA ARTWORK | 01/03/07 |
| 136 | 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-10406 | 000298 | TIKI IDOLS | 01/03/07 |
| 136 | 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-10406 | 000299 | PLANTS & TREES | 01/03/07 |
| 136 | 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-10406 | 000300 | IMPACT DOORS | 01/03/07 |
| 136 | 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-10406 | 000301 | AIR CONDITIONING | 01/03/07 |
| 136 | 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-10406 | 000302 | HOISTWAY DOORS | 01/03/07 |
| 136 | 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-10406 | 000303 | INVERTER MOTOR DRIVES | 01/03/07 |
| 136 | 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-10406 | 000304 | REMODEL SPORTS BOOK AREA | 01/03/07 |
| 136 | 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-10406 | 000305 | NEW ROOF | 01/03/07 |
| 136 | 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-10406 | 000306 | PLANTS & TREES | 01/03/07 |
| 136 | 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-10406 | 000307 | ISLAND PROJECT | 01/03/07 |
| 136 | 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-10406 | 000308 | LIGHTING RETROFIT | 01/03/07 |
| 136 | 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-10406 | 000309 | EL GAUCHO LADIES RESTROOM | 01/03/07 |
| 136 | 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-10406 | 000310 | EL GAUCHO MEN'S RESTROOM | 01/03/07 |
| 136 | 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-10406 | 000311 | RAMP - TROPICS | 01/03/07 |
| 136 | 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-10406 | 000312 | HURRICANE PALM TREES | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10406 | 000313 | WALL & CEILING MIRRORS | 01/03/07 |
| 136 | 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-10406 | 000314 | WALLCOVERING | 01/03/07 |
| 136 | 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-10406 | 000315 | MARBLE FLOORING | 01/03/07 |
| 136 | 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-10406 | 000316 | 3 TON HEAT PUMP | 01/03/07 |
| 136 | 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-10406 | 000317 | PHASE II REMODEL | 01/03/07 |
| 136 | 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-10406 | 000318 | CHANGE BOOTHS | 01/03/07 |
| 136 | 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-10406 | 000319 | WALLCOVERINGS | 01/03/07 |
| 136 | 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-10406 | 000320 | REMODEL | 01/03/07 |
| 136 | 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-10406 | 000321 | MINI-FLUSH UNITS | 01/03/07 |
| 136 | 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-10406 | 000322 | SWAMP COOLER | 01/03/07 |
| 136 | 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-10406 | 000323 | REMODEL | 01/03/07 |
| 136 | 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-10406 | 000324 | 400 TON CHILLER | 01/03/07 |
| 136 | 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-10406 | 000325 | WALK-IN BOXES | 01/03/07 |
| 136 | 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-10406 | 000326 | GLASS DOOR W/SIDELITES | 01/03/07 |
| 136 | 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-10406 | 000327 | SECURITY DOOR | 01/03/07 |
| 136 | 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-10406 | 000328 | GOLD CARD REGISTRATION | 01/03/07 |
| 136 | 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-10406 | 000329 | MIRROR TILES | 01/03/07 |
| 136 | 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-10406 | 000330 | AUTOMATIC DOOR OPENERS | 01/03/07 |
| 136 | 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-10406 | 000331 | DOOR EQUIPMENT | 01/03/07 |
| 136 | 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-10406 | 000332 | EASY ACCESS RAMPS | 01/03/07 |
| 136 | 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-10406 | 000333 | WALLCOVERING | 01/03/07 |
| 136 | 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-10406 | 000334 | WALLCOVERING | 01/03/07 |
| 136 | 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-10406 | 000335 | TILE | 01/03/07 |
| 136 | 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-10406 | 000336 | CHILLER PURGES | 01/03/07 |
| 136 | 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-10406 | 000337 | HVAC SYSTEM | 01/03/07 |
| 136 | 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-10406 | 000338 | HANDI-CAP RAMP | 01/03/07 |
| 136 | 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-10406 | 000339 | POOL CONCRETE | 01/03/07 |
| 136 | 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-10406 | 000340 | INTERIOR SPA DRAIN | 01/03/07 |
| 136 | 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-10406 | 000341 | SPACE HEATERS | 01/03/07 |
| 136 | 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-10406 | 000342 | FLOOR TILE-POOL LOBBY | 01/03/07 |
| 136 | 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-10406 | 000343 | ELEVATOR DOOR SKINS | 01/03/07 |
| 136 | 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-10406 | 000344 | PARADISE COVE REMODEL | 01/03/07 |
| 136 | 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-10406 | 000345 | CIP LABOR-CONSTRUCTION | 01/03/07 |
| 136 | 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-10406 | 000346 | CASINO REMODEL | 01/03/07 |
| 136 | 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-10406 | 000347 | CARPET | 01/03/07 |
| 136 | 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-10406 | 000348 | EVAPORATIVE COOLER | 01/03/07 |
| 136 | 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-10406 | 000349 | ACCESS PANELS/DOORS | 01/03/07 |
| 136 | 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-10406 | 000350 | ENERGY SAVING LIGHTING | 01/03/07 |
| 136 | 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-10406 | 000351 | SPRINKLER SYSTEM | 01/03/07 |
| 136 | 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-10406 | 000352 | RESURFACE POOL/COOL DECK | 01/03/07 |
| 136 | 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-10406 | 000353 | HEAT PUMP | 01/03/07 |
| 136 | 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-10406 | 000354 | PAVILLION MEETING ROOMS | 01/03/07 |
| 136 | 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-10406 | 000355 | PIPE REPLACEMENT | 01/03/07 |
| 136 | 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-10406 | 000356 | SEWER LIFT STATION | 01/03/07 |
| 136 | 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-10406 | 000357 | POOL DRAINAGE | 01/03/07 |
| 136 | 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-10406 | 000358 | WILDLIFE WALK | 01/03/07 |
| 136 | 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-10406 | 000359 | PEOPLE MOVER TRELLAGE | 01/03/07 |
| 136 | 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-10406 | 000360 | CEILING COFFERS-AREA | 01/03/07 |
| 136 | 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-10406 | 000361 | CEILING COFFERS-BOUNTY | 01/03/07 |
| 136 | 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-10406 | 000362 | CEILING COFFERS-HARBOR | 01/03/07 |
| 136 | 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-10406 | 000363 | CEILING COFFERS-TABLES | 01/03/07 |
| 136 | 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-10406 | 000364 | PBX-AIR CONDITIONING | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---------|-----------|---------|-------------|----------|
| 136 | 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-10406 | 000365 | REMODEL-PBX | 01/03/07 |
| 136 | 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-10406 | 000366 | PARADISE TOWER ROOF-1/2 | 01/03/07 |
| 136 | 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-10406 | 000367 | VENTGUARD & PURGE UNITS | 01/03/07 |
| 136 | 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-10406 | 000368 | COOLING TOWER | 01/03/07 |
| 136 | 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-10406 | 000369 | CONDENSATE RETURN SYSTEM | 01/03/07 |
| 136 | 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-10406 | 000370 | NEW PIPE-BUTCHER SHOP | 01/03/07 |
| 136 | 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-10406 | 000371 | MEZZANINE REMODEL | 01/03/07 |
| 136 | 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-10406 | 000372 | CIRCULATION BLDG | 01/03/07 |
| 136 | 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-10406 | 000373 | BIRD ISOLATION ROOM | 01/03/07 |
| 136 | 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-10406 | 000374 | ENTRANCE DOORS 1 & 5 | 01/03/07 |
| 136 | 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-10406 | 000375 | NEW OFFICE-HOTEL MANAGER/BELL SVCS MANAGER | 01/03/07 |
| 136 | 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-10406 | 000376 | PEDESTRIAN SKY BRIDGE | 01/03/07 |
| 136 | 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-10406 | 000377 | LANDSCAPING-FRONT FACADE | 01/03/07 |
| 136 | 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-10406 | 000378 | BUILDING AUTOMATION SYSTEM | 01/03/07 |
| 136 | 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-10406 | 000379 | DELI | 01/03/07 |
| 136 | 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-10406 | 000380 | SPORTSMAN HARBOR | 01/03/07 |
| 136 | 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-10406 | 000381 | JAFFEE 4,000 WING REPIPING | 01/03/07 |
| 136 | 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-10406 | 000382 | HARD COUNT REMODEL | 01/03/07 |
| 136 | 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-10406 | 000383 | AWNING | 01/03/07 |
| 136 | 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-10406 | 000384 | FRONT ENTRANCE FACADE | 01/03/07 |
| 136 | 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-10406 | 000385 | GLASS DOORS-MAIN POOL | 01/03/07 |
| 136 | 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-10406 | 000386 | A/C RETROFIT | 01/03/07 |
| 136 | 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-10406 | 000387 | ISLAND WATERFALL CONVERSION | 01/03/07 |
| 136 | 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-10406 | 000388 | A/C SPORTS PAVILLION | 01/03/07 |
| 136 | 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-10406 | 000389 | INSPECTION-FRONT ENTRANCE REMODEL | 01/03/07 |
| 136 | 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-10406 | 000390 | REMODEL 3000/4000 WINGS | 01/03/07 |
| 136 | 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-10406 | 000391 | PORTE COCHERE | 01/03/07 |
| 136 | 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-10406 | 000392 | LANDSCAPING/POND REPAIR | 01/03/07 |
| 136 | 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-10406 | 000393 | AIRCRAFT ENTRY DOORS-PAVILLION | 01/03/07 |
| 136 | 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-10406 | 000394 | SWAMP COOLER-EL GAUCHO | 01/03/07 |
| 136 | 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-10406 | 000395 | HEAT EXCHANGER | 01/03/07 |
| 136 | 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-10406 | 000396 | GLASS DOORS-BRIDGE TO MGM | 01/03/07 |
| 136 | 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-10406 | 000397 | CHINESE KITCHEN | 01/03/07 |
| 136 | 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-10406 | 000398 | RESTAURANT REMODEL-PAPAGAYOS/CALYPSO/EL GAU | 01/03/07 |
| 136 | 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-10406 | 000399 | SMOKE DOOR HOLDERS | 01/03/07 |
| 136 | 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-10406 | 000400 | MANAGER'S PARKING LOT | 01/03/07 |
| 136 | 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-10406 | 000401 | RESURFACE KOI POND-TROPICS | 01/03/07 |
| 136 | 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-10406 | 000402 | LAS VEGAS STRIP BEAUTIFICATION PROJECT | 01/03/07 |
| 136 | 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-10406 | 000403 | BEST PLAYER ROOM REMODEL | 01/03/07 |
| 136 | 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-10406 | 000404 | BOILER #1 | 01/03/07 |
| 136 | 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-10406 | 000405 | BOILER #2 | 01/03/07 |
| 136 | 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-10406 | 000406 | PARADISE TOWER REPIPE | 01/03/07 |
| 136 | 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-10406 | 000407 | ENERGY MANAGEMENT SYSTEM | 01/03/07 |
| 136 | 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-10406 | 000408 | KITCHEN HOOD FIRE PROTECTION | 01/03/07 |
| 136 | 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-10406 | 000409 | BIRD HABITAT | 01/03/07 |
| 136 | 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-10406 | 000410 | WELL # 4 | 01/03/07 |
| 136 | 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-10406 | 000411 | A/C UPGRADE | 01/03/07 |
| 136 | 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-10406 | 000412 | ELEVATOR DOOR EDGES | 01/03/07 |
| 136 | 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-10406 | 000413 | PRESSURE RELIEF VALVE | 01/03/07 |
| 136 | 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-10406 | 000414 | RECOAT MAIN POOL | 01/03/07 |
| 136 | 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-10406 | 000415 | CARPET/PAINT-ACCOUNTING | 01/03/07 |
| 136 | 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-10406 | 000416 | ROOF-HALLWAY CALYPSO' S RESTAURANT | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10406 | 000417 | PAVILLION FLOORING | 01/03/07 |
| 136 | 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-10406 | 000418 | BUSINESS CENTER | 01/03/07 |
| 136 | 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-10406 | 000419 | FENCING | 01/03/07 |
| 136 | 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-10406 | 000420 | INNER ISLAND PROJECT (ASSET # 2743) | 01/03/07 |
| 136 | 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-10406 | 000421 | LONG HOUSE- DISPLAY CASES (SEE F/A # 005325) | 01/03/07 |
| 136 | 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-10406 | 000422 | PREMIUM SLOT PLAYER AREA | 01/03/07 |
| 136 | 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-10406 | 000423 | CHANDELIER | 01/03/07 |
| 136 | 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-10406 | 000424 | MIRRORS, BRASS | 01/03/07 |
| 136 | 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-10406 | 000425 | REPTILE HABITATS | 01/03/07 |
| 136 | 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-10406 | 000426 | BACARRAT REMODEL | 01/03/07 |
| 136 | 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-10406 | 000427 | 5000 WING OFFICES | 01/03/07 |
| 136 | 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-10406 | 000428 | OUTER ISLAND RECONFIGURATION | 01/03/07 |
| 136 | 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-10406 | 000429 | PALAZZO SUITE REMODEL | 01/03/07 |
| 136 | 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-10406 | 000430 | TROPICAL SUITE REMODEL | 01/03/07 |
| 136 | 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-10406 | 000431 | SURVEILLANCE OFFICE REMODEL | 01/03/07 |
| 136 | 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-10406 | 000432 | OFFICE IN 5106 | 01/03/07 |
| 136 | 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-10406 | 000433 | SUPER SUITE CORRIDOR | 01/03/07 |
| 136 | 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-10406 | 000434 | REMOVAL OF BAMBOO | 01/03/07 |
| 136 | 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-10406 | 000435 | FIRE SPRINKLER HEADS | 01/03/07 |
| 136 | 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-10406 | 000436 | CASINO CAGE-REMODEL FRONT | 01/03/07 |
| 136 | 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-10406 | 000437 | JACKIE'S TRAVEL OFFICE | 01/03/07 |
| 136 | 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-10406 | 000438 | 3 TON HEAT PUMP | 01/03/07 |
| 136 | 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-10406 | 000439 | SPRINKLER HEADS | 01/03/07 |
| 136 | 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-10406 | 000440 | VENDOR MOVE | 01/03/07 |
| 136 | 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-10406 | 000441 | POOL REPLASTER | 01/03/07 |
| 136 | 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-10406 | 000442 | VALET PARKING STRIPPING | 01/03/07 |
| 136 | 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-10406 | 000443 | SUPER SUITES-FINAL | 01/03/07 |
| 136 | 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-10406 | 000444 | ATRIUM REMODEL | 01/03/07 |
| 136 | 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-10406 | 000445 | HEALTH SPA REMODEL | 01/03/07 |
| 136 | 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-10406 | 000446 | ATRIUM REMODEL-PHASE II | 01/03/07 |
| 136 | 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-10406 | 000447 | DRESSING ROOM REMODEL | 01/03/07 |
| 136 | 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-10406 | 000448 | TROPICS BUFFET POWER | 01/03/07 |
| 136 | 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-10406 | 000449 | HI-DENOMINATION PIT | 01/03/07 |
| 136 | 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-10406 | 000450 | BELLA-ROMA BUY-OUT | 01/03/07 |
| 136 | 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-10406 | 000451 | EL GAUCHO REMODEL | 01/03/07 |
| 136 | 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-10406 | 000452 | VIP CHECK-IN REMODEL | 01/03/07 |
| 136 | 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-10406 | 000453 | COUNT ROOM CAMERAS | 01/03/07 |
| 136 | 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-10406 | 000454 | AIR WALL DOORS | 01/03/07 |
| 136 | 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-10406 | 000455 | MAGICIAN'S DRESSING ROOM | 01/03/07 |
| 136 | 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-10406 | 000456 | ATRIUM GAMING PIT | 01/03/07 |
| 136 | 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-10406 | 000457 | HVAC | 01/03/07 |
| 136 | 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-10406 | 000458 | VIP CHECK-IN | 01/03/07 |
| 136 | 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-10406 | 000459 | ELECTRICAL WORK | 01/03/07 |
| 136 | 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-10406 | 000460 | ASIAN GAMING ROOM/NOODLE BAR REMODEL | 01/03/07 |
| 136 | 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-10406 | 000461 | GOLDEN DYNASTY RESTAURANT | 01/03/07 |
| 136 | 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-10406 | 000462 | THEME SUITES | 01/03/07 |
| 136 | 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-10406 | 000463 | SLOT SALES REMODEL | 01/03/07 |
| 136 | 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-10406 | 000464 | ELECTRICAL OUTLETS | 01/03/07 |
| 136 | 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-10406 | 000465 | SAVANNA RESTAURANT | 01/03/07 |
| 136 | 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-10406 | 000466 | RECEIVING DESK | 01/03/07 |
| 136 | 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-10406 | 000467 | ATRIUM REMODEL II | 01/03/07 |
| 136 | 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-10406 | 000468 | POOL DECK RESURFACE | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10406 | 000469 | CASINO SERVICE BAR | 01/03/07 |
| 136 | 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-10406 | 000470 | TRANE CHILLER END BELL | 01/03/07 |
| 136 | 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-10406 | 000471 | GUEST ROOM DOOR LOCK SYSTEM | 01/03/07 |
| 136 | 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-10406 | 000472 | REMODEL | 01/03/07 |
| 136 | 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-10406 | 000473 | PARADISE TOWER ROOM REMODEL | 01/03/07 |
| 136 | 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-10406 | 000474 | SUITE 01-02 REMODEL | 01/03/07 |
| 136 | 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-10406 | 000475 | FOLWERS,SHRUBS | 01/03/07 |
| 136 | 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-10406 | 000476 | PICKET FENCE | 01/03/07 |
| 136 | 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-10406 | 000477 | POOL CABANAS BUILDING | 01/03/07 |
| 136 | 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-10406 | 000478 | POOL CONCRETE | 01/03/07 |
| 136 | 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-10406 | 000479 | CASINO LIGHTING COFFERS | 01/03/07 |
| 136 | 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-10406 | 000480 | Asphalt Repair | 01/03/07 |
| 136 | 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-10406 | 000481 | Power Air Curtain | 01/03/07 |
| 136 | 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-10406 | 000482 | CAT 5 CABLE INSTALLATION | 01/03/07 |
| 136 | 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-10406 | 000483 | FLOWERS/SHRUBS/TREES | 01/03/07 |
| 136 | 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-10406 | 000484 | LANDSCAPING-FRONT AREA | 01/03/07 |
| 136 | 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-10406 | 000485 | ATRIUM BAR | 01/03/07 |
| 136 | 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-10406 | 000486 | Pump-Waterfalls & Stream | 01/03/07 |
| 136 | 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-10406 | 000487 | TRAFFIC CONTROL-RENO AVE/L.V. BLVD SOUTH | 01/03/07 |
| 136 | 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-10406 | 000488 | HALL OF FAME MUSEUM | 01/03/07 |
| 136 | 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-10406 | 000489 | HARBOR BAR REMODEL | 01/03/07 |
| 136 | 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-10406 | 000490 | LIQUOR STORE | 01/03/07 |
| 136 | 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-10406 | 000491 | SWIMMING POOL REPAIRS | 01/03/07 |
| 136 | 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-10406 | 000492 | PEOPLE MOVER REMOVAL | 01/03/07 |
| 136 | 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-10406 | 000493 | KAREOSKI MACHINE | 01/03/07 |
| 136 | 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-10406 | 000494 | RELANDSCAPE PROPERTY | 01/03/07 |
| 136 | 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-10406 | 000495 | BATHROOM-MGM WALKWAY AREA | 01/03/07 |
| 136 | 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-10406 | 000496 | Front Waterfall Rehab | 01/03/07 |
| 136 | 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-10406 | 000497 | Repairs to Well # 3 | 01/03/07 |
| 136 | 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-10406 | 000498 | Retail Kiosks-Wiring | 01/03/07 |
| 136 | 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-10406 | 000499 | Torman Vegas Settlement | 01/03/07 |
| 136 | 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-10406 | 000500 | Retail Store Fronts | 01/03/07 |
| 136 | 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-10406 | 000501 | Escalators (See F/A # 06314) | 01/03/07 |
| 136 | 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-10406 | 000502 | Premium Area Relocation | 01/03/07 |
| 136 | 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-10406 | 000503 | Air Conditioning | 01/03/07 |
| 136 | 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-10406 | 000504 | Fitness Room | 01/03/07 |
| 136 | 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-10406 | 000505 | Shrubery | 01/03/07 |
| 136 | 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-10406 | 000506 | Bio Bed Filtrer | 01/03/07 |
| 136 | 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-10406 | 000507 | Island Tower Remodel | 01/03/07 |
| 136 | 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-10406 | 000508 | AirConditioning | 01/03/07 |
| 136 | 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-10406 | 000509 | Housekeeping Remodel | 01/03/07 |
| 136 | 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-10406 | 000510 | Cooling Tower Filter Media | 01/03/07 |
| 136 | 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-10406 | 000511 | Roof Repairs-Museum | 01/03/07 |
| 136 | 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-10406 | 000512 | yates-Silverman Convention Carpet | 01/03/07 |
| 136 | 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-10406 | 000513 | Pool Decking | 01/03/07 |
| 136 | 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-10406 | 000514 | Plumbing | 01/03/07 |
| 136 | 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-10406 | 000515 | Glass Display Case | 01/03/07 |
| 136 | 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-10406 | 000516 | Tile Floor | 01/03/07 |
| 136 | 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-10406 | 000517 | Replace People Mover | 01/03/07 |
| 136 | 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-10406 | 000518 | Tile Flooring | 01/03/07 |
| 136 | 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-10406 | 000519 | Pump Skids-Water System | 01/03/07 |
| 136 | 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-10406 | 000520 | Bathroom Fixtures | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10406 | 000521 | Traffic Signal | 01/03/07 |
| 136 | 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-10406 | 000522 | Paradise Tower | 01/03/07 |
| 136 | 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-10406 | 000523 | Remodel | 01/03/07 |
| 136 | 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-10406 | 000524 | Lighting | 01/03/07 |
| 136 | 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-10406 | 000525 | Casino Reconfiguration | 01/03/07 |
| 136 | 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-10406 | 000526 | Casino Coffers | 01/03/07 |
| 136 | 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-10406 | 000527 | Banquet Kitchen GreaseTrap | 01/03/07 |
| 136 | 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-10406 | 000528 | Room Reservations/CCS Remodel | 01/03/07 |
| 136 | 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-10406 | 000529 | 15th/16th Floor Remodel | 01/03/07 |
| 136 | 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-10406 | 000530 | Roof Repairs | 01/03/07 |
| 136 | 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-10406 | 000531 | Restaurant Exterior Upgrade | 01/03/07 |
| 136 | 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-10406 | 000532 | Plex Panels, Ceiling Carousels | 01/03/07 |
| 136 | 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-10406 | 000533 | Consulting Fees | 01/03/07 |
| 136 | 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-10406 | 000534 | Gray Paint Credit | 01/03/07 |
| 136 | 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-10406 | 000535 | Triplex Pump System | 01/03/07 |
| 136 | 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-10406 | 000536 | Kaplin Shoe Store Refurbishment | 01/03/07 |
| 136 | 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-10406 | 000537 | Storefront-Retail Shop | 01/03/07 |
| 136 | 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-10406 | 000538 | Air Walls | 01/03/07 |
| 136 | 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-10406 | 000539 | Light Box | 01/03/07 |
| 136 | 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-10406 | 000540 | Pavilion Floor Paint | 01/03/07 |
| 136 | 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-10406 | 000541 | Buffet Hood System | 01/03/07 |
| 136 | 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-10406 | 000542 | Tile-Public Restrooms | 01/03/07 |
| 136 | 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-10406 | 000543 | Themed Ceiling Panels | 01/03/07 |
| 136 | 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-10406 | 000544 | Pool Decking Repairs | 01/03/07 |
| 136 | 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-10406 | 000545 | Gazebo Bridge Enhancement | 01/03/07 |
| 136 | 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-10406 | 000546 | Fence | 01/03/07 |
| 136 | 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-10406 | 000547 | A/C | 01/03/07 |
| 136 | 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-10406 | 000548 | Air Conditioning | 01/03/07 |
| 136 | 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-10406 | 000549 | Rehab tubs, Toilets | 01/03/07 |
| 136 | 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-10406 | 000550 | A/C | 01/03/07 |
| 136 | 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-10406 | 000551 | Well # 3 | 01/03/07 |
| 136 | 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-10406 | 000552 | Developement Plans | 01/03/07 |
| 136 | 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-10406 | 000553 | Billboards | 01/03/07 |
| 136 | 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-10406 | 000554 | Jacuzzi Suites | 01/03/07 |
| 136 | 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-10406 | 000555 | RE-WALLPAPER WALLS IN GRAND | 01/03/07 |
| 136 | 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-10406 | 000556 | RE-WALLPAPER GRAND BALLROOM & CONFERENCE | 01/03/07 |
| 136 | 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-10415 | 000557 | OSCILLOSCOPE | 01/03/07 |
| 136 | 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-10415 | 000558 | LETTER OPENER | 01/03/07 |
| 136 | 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-10415 | 000559 | FISH PROOF BOX | 01/03/07 |
| 136 | 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-10415 | 000560 | SOFTWARE-SMART | 01/03/07 |
| 136 | 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-10415 | 000561 | DATA FILE CABINET | 01/03/07 |
| 136 | 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-10415 | 000562 | SHAMPOOER-PUBLIC AREAS | 01/03/07 |
| 136 | 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-10415 | 000563 | COFFEE URNS | 01/03/07 |
| 136 | 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-10415 | 000564 | BACK FLOW PREVENTORS | 01/03/07 |
| 136 | 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-10415 | 000565 | DRAPES - FOLIES STAGE | 01/03/07 |
| 136 | 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-10415 | 000566 | SOUND SYSTEM GRILL FABRIC | 01/03/07 |
| 136 | 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-10415 | 000567 | CAMERAS/SURVEILLANCE EQUI | 01/03/07 |
| 136 | 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-10415 | 000568 | ICE MACHINES CONNECTIONS | 01/03/07 |
| 136 | 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-10415 | 000569 | WARDROBE DOOR MIRRORS | 01/03/07 |
| 136 | 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-10415 | 000570 | WALK-IN BOX,BEER COOLER | 01/03/07 |
| 136 | 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-10415 | 000571 | FILING CABINETS | 01/03/07 |
| 136 | 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-10415 | 000572 | BREAD DRAWERS | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10415 | 000573 | BACK FLOW PREVENTORS | 01/03/07 |
| 136 | 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-10415 | 000574 | DRY FOAM MACHINES | 01/03/07 |
| 136 | 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-10415 | 000575 | IBM PC | 01/03/07 |
| 136 | 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-10415 | 000576 | CARPET SHAMPOOER | 01/03/07 |
| 136 | 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-10415 | 000577 | PORTABLE RADIOS/BASE STAT | 01/03/07 |
| 136 | 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-10415 | 000578 | PRESSURE STEAMER (FRT) | 01/03/07 |
| 136 | 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-10415 | 000579 | LIGHT DISPLAY UNITS | 01/03/07 |
| 136 | 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-10415 | 000580 | SOFTWARE 2000 - P/R,PERS | 01/03/07 |
| 136 | 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-10415 | 000581 | WALK-IN BOX DOCK | 01/03/07 |
| 136 | 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-10415 | 000582 | CARPET EXTRACTOR | 01/03/07 |
| 136 | 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-10415 | 000583 | FOAM MACHINE | 01/03/07 |
| 136 | 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-10415 | 000584 | PIZZA OVENS | 01/03/07 |
| 136 | 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-10415 | 000585 | XENON SPOTLIGHT | 01/03/07 |
| 136 | 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-10415 | 000586 | AEC MULTI-LINE ANNOUNCER | 01/03/07 |
| 136 | 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-10415 | 000587 | FOG MACHINE | 01/03/07 |
| 136 | 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-10415 | 000588 | DYTEL AUTO SYSTEM | 01/03/07 |
| 136 | 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-10415 | 000589 | ELECTRIC HAMMER DRILL | 01/03/07 |
| 136 | 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-10415 | 000590 | BLINDSTITCH HEMMER | 01/03/07 |
| 136 | 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-10415 | 000591 | AUTOMATION TIME OFFICE | 01/03/07 |
| 136 | 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-10415 | 000592 | SURVEILLANCE CAMERAS | 01/03/07 |
| 136 | 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-10415 | 000593 | BEEPERS | 01/03/07 |
| 136 | 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-10415 | 000594 | SOUND SYSTEM | 01/03/07 |
| 136 | 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-10415 | 000595 | PAPER DRILL | 01/03/07 |
| 136 | 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-10415 | 000596 | MIZUNO SUITE REMODEL | 01/03/07 |
| 136 | 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-10415 | 000597 | IBM PC,PRINTER | 01/03/07 |
| 136 | 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-10415 | 000598 | FAX MACHINES | 01/03/07 |
| 136 | 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-10415 | 000599 | TAPE-A-THONE | 01/03/07 |
| 136 | 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-10415 | 000600 | SKY GENIE | 01/03/07 |
| 136 | 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-10415 | 000601 | TERMINALS SDS | 01/03/07 |
| 136 | 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-10415 | 000602 | IBM PC | 01/03/07 |
| 136 | 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-10415 | 000603 | COFFEE URNS | 01/03/07 |
| 136 | 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-10415 | 000604 | SALAD BAR | 01/03/07 |
| 136 | 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-10415 | 000605 | VACUUM CLEANERS | 01/03/07 |
| 136 | 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-10415 | 000606 | ASH URNS/WING URNS | 01/03/07 |
| 136 | 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-10415 | 000607 | PALLET TRUCK | 01/03/07 |
| 136 | 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-10415 | 000608 | RIDING MOWER | 01/03/07 |
| 136 | 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-10415 | 000609 | 40MG HARDCARD | 01/03/07 |
| 136 | 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-10415 | 000610 | CARD PUNCHER | 01/03/07 |
| 136 | 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-10415 | 000611 | CONVEYOR BELT | 01/03/07 |
| 136 | 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-10415 | 000612 | ETCHING - ACID | 01/03/07 |
| 136 | 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-10415 | 000613 | MICROCHIPS | 01/03/07 |
| 136 | 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-10415 | 000614 | ICE STORAGE BIN | 01/03/07 |
| 136 | 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-10415 | 000615 | FREEZER | 01/03/07 |
| 136 | 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-10415 | 000616 | JUICE EXTRACTOR | 01/03/07 |
| 136 | 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-10415 | 000617 | EBONY PIANO STOOLS | 01/03/07 |
| 136 | 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-10415 | 000618 | SPINDLE MIXERS | 01/03/07 |
| 136 | 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-10415 | 000619 | BULLHORN | 01/03/07 |
| 136 | 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-10415 | 000620 | FIRE HOSES | 01/03/07 |
| 136 | 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-10415 | 000621 | ICE BIN | 01/03/07 |
| 136 | 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-10415 | 000622 | PIANO STOOL | 01/03/07 |
| 136 | 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-10415 | 000623 | STAMP DATE-TIME | 01/03/07 |
| 136 | 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-10415 | 000624 | THATCHER ATTACHER BLADES | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---------|-----------|---------|-------------|----------|
| 136 | 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-10415 | 000625 | RECEIVERS & SPEAKERS | 01/03/07 |
| 136 | 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-10415 | 000626 | ACCO MOBIL RACK | 01/03/07 |
| 136 | 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-10415 | 000627 | DESK | 01/03/07 |
| 136 | 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-10415 | 000628 | CREDENZA | 01/03/07 |
| 136 | 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-10415 | 000629 | FILE CABINET | 01/03/07 |
| 136 | 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-10415 | 000630 | SAFE | 01/03/07 |
| 136 | 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-10415 | 000631 | GLOBAL STOOL | 01/03/07 |
| 136 | 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-10415 | 000632 | DESK | 01/03/07 |
| 136 | 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-10415 | 000633 | DESK | 01/03/07 |
| 136 | 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-10415 | 000634 | CHAIR | 01/03/07 |
| 136 | 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-10415 | 000635 | FILE CABINETS | 01/03/07 |
| 136 | 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-10415 | 000636 | DESK/BOOKCASE/TABLE/CHAIR | 01/03/07 |
| 136 | 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-10415 | 000637 | CHAIR | 01/03/07 |
| 136 | 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-10415 | 000638 | DRAWER FILE-LEGAL | 01/03/07 |
| 136 | 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-10415 | 000639 | FILE LETTER SIZE | 01/03/07 |
| 136 | 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-10415 | 000640 | POWER BLOWER | 01/03/07 |
| 136 | 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-10415 | 000641 | DESK FORUM | 01/03/07 |
| 136 | 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-10415 | 000642 | FLOWER CARTS | 01/03/07 |
| 136 | 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-10415 | 000643 | DESK & 4 DRAWER FILE | 01/03/07 |
| 136 | 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-10415 | 000644 | DESK & CHAIRS | 01/03/07 |
| 136 | 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-10415 | 000645 | 4-DRAWER FILE | 01/03/07 |
| 136 | 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-10415 | 000646 | PROJECTION TV SYSTEM | 01/03/07 |
| 136 | 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-10415 | 000647 | RECORDER & REPRODUCER | 01/03/07 |
| 136 | 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-10415 | 000648 | FIRE HOSES 75 FT | 01/03/07 |
| 136 | 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-10415 | 000649 | DESK & STENO CHAIR | 01/03/07 |
| 136 | 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-10415 | 000650 | HAND MICROPHONES | 01/03/07 |
| 136 | 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-10415 | 000651 | 9 x 12 FOLD SCREEN | 01/03/07 |
| 136 | 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-10415 | 000652 | SONY MICROPHONES | 01/03/07 |
| 136 | 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-10415 | 000653 | FILE LETTER SIZE | 01/03/07 |
| 136 | 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-10415 | 000654 | TIME DATE STAMPS | 01/03/07 |
| 136 | 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-10415 | 000655 | PAN TILT BUBBLE | 01/03/07 |
| 136 | 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-10415 | 000656 | 3-WAY SPEAKERS | 01/03/07 |
| 136 | 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-10415 | 000657 | FILE 4-DRAWER LEGAL | 01/03/07 |
| 136 | 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-10415 | 000658 | TORO GM3 SWEDGER ROLL KIT | 01/03/07 |
| 136 | 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-10415 | 000659 | DESK KIMBALL | 01/03/07 |
| 136 | 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-10415 | 000660 | STEAM CLEAN UNIT | 01/03/07 |
| 136 | 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-10415 | 000661 | BOOKCASE/SCREENS 2 | 01/03/07 |
| 136 | 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-10415 | 000662 | TABLE SAW 10 INCH | 01/03/07 |
| 136 | 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-10415 | 000663 | MAGNETIC PROJ CONTROL KIT | 01/03/07 |
| 136 | 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-10415 | 000664 | 4-DRAWER LATERAL FILE | 01/03/07 |
| 136 | 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-10415 | 000665 | DESK/CHAIR/4 DR FILE | 01/03/07 |
| 136 | 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-10415 | 000666 | DISPLAY CABINET | 01/03/07 |
| 136 | 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-10415 | 000667 | TIME DATE STAMP | 01/03/07 |
| 136 | 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-10415 | 000668 | MICROPHONE NOISE CONTROL | 01/03/07 |
| 136 | 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-10415 | 000669 | FUJI ZOOM LENS PAN TILT 2 | 01/03/07 |
| 136 | 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-10415 | 000670 | FIRE PROOF FILE | 01/03/07 |
| 136 | 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-10415 | 000671 | FILE 4-DR LATERAL | 01/03/07 |
| 136 | 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-10415 | 000672 | DESK ( KIMBALL) | 01/03/07 |
| 136 | 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-10415 | 000673 | POKER CHAIRS | 01/03/07 |
| 136 | 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-10415 | 000674 | YAMAHA PIANO | 01/03/07 |
| 136 | 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-10415 | 000675 | DESK SECRETARY | 01/03/07 |
| 136 | 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-10415 | 000676 | TABLE/DESK/CREDENZA | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---------|-----------|---------|-------------|----------|
| 136 | 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-10415 | 000677 | FILE 4 DRAWER W/LOCK | 01/03/07 |
| 136 | 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-10415 | 000678 | BIG SIX WHEEL | 01/03/07 |
| 136 | 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-10415 | 000679 | VIDEO PROJECTORS | 01/03/07 |
| 136 | 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-10415 | 000680 | CANVAS TENT | 01/03/07 |
| 136 | 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-10415 | 000681 | FILE 4 DRAWER | 01/03/07 |
| 136 | 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-10415 | 000682 | FILES 2 DRAWER  2 | 01/03/07 |
| 136 | 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-10415 | 000683 | TIME MACHINE | 01/03/07 |
| 136 | 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-10415 | 000684 | CHECK DISBURSER | 01/03/07 |
| 136 | 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-10415 | 000685 | ROTORY TOASTER | 01/03/07 |
| 136 | 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-10415 | 000686 | CASINO LIGHTING | 01/03/07 |
| 136 | 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-10415 | 000687 | LAMINATED SIGN FRONT DESK | 01/03/07 |
| 136 | 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-10415 | 000688 | SURVEILLANCE CAMERA 21PIT | 01/03/07 |
| 136 | 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-10415 | 000689 | FURNITURE | 01/03/07 |
| 136 | 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-10415 | 000690 | DECORATIONS | 01/03/07 |
| 136 | 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-10415 | 000691 | FURNISHINGS | 01/03/07 |
| 136 | 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-10415 | 000692 | LAMPS | 01/03/07 |
| 136 | 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-10415 | 000693 | CAGE CAMERA & COMPUTERS | 01/03/07 |
| 136 | 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-10415 | 000694 | CAGE CAMERAS & COMPUTER | 01/03/07 |
| 136 | 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-10415 | 000695 | FURNITURE | 01/03/07 |
| 136 | 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-10415 | 000696 | DECORATIONS | 01/03/07 |
| 136 | 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-10415 | 000697 | LAMPS | 01/03/07 |
| 136 | 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-10415 | 000698 | FURNITURE | 01/03/07 |
| 136 | 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-10415 | 000699 | LINK FENCE/STORAGE AREA | 01/03/07 |
| 136 | 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-10415 | 000700 | FURNITURE  RENOVATE RMS | 01/03/07 |
| 136 | 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-10415 | 000701 | CASINO LIGHT LEVELS | 01/03/07 |
| 136 | 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-10415 | 000702 | FURNITURE | 01/03/07 |
| 136 | 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-10415 | 000703 | 4 DRAWER LATERAL FILE | 01/03/07 |
| 136 | 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-10415 | 000704 | WHEELRISERS/5 PLATFORMS | 01/03/07 |
| 136 | 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-10415 | 000705 | CYCLONE FENCE | 01/03/07 |
| 136 | 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-10415 | 000706 | CYCLONE FENCE WAREHOUSE | 01/03/07 |
| 136 | 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-10415 | 000707 | FRUIT LOCKER | 01/03/07 |
| 136 | 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-10415 | 000708 | LATERAL FILE ENGINEERING | 01/03/07 |
| 136 | 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-10415 | 000709 | STAINLESS STEEL CORNER | 01/03/07 |
| 136 | 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-10415 | 000710 | TINE HARROW | 01/03/07 |
| 136 | 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-10415 | 000711 | BINDING MACHINE | 01/03/07 |
| 136 | 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-10415 | 000712 | CARPET RAM | 01/03/07 |
| 136 | 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-10415 | 000713 | TORO LAWN MOWER | 01/03/07 |
| 136 | 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-10415 | 000714 | RYAN GREENAIRE | 01/03/07 |
| 136 | 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-10415 | 000715 | TREE CHIPPER | 01/03/07 |
| 136 | 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-10415 | 000716 | TOASTER C40 | 01/03/07 |
| 136 | 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-10415 | 000717 | JACOBSEN LAWN MOWER | 01/03/07 |
| 136 | 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-10415 | 000718 | HAND GREENS MOWERS | 01/03/07 |
| 136 | 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-10415 | 000719 | REEL GRINDER W/BD KNIFE | 01/03/07 |
| 136 | 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-10415 | 000720 | MOWER HYDRAUL F GANG VERT | 01/03/07 |
| 136 | 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-10415 | 000721 | SOD CUTTER | 01/03/07 |
| 136 | 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-10415 | 000722 | COOLING TOWER | 01/03/07 |
| 136 | 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-10415 | 000723 | TRUCKSTER CUSHMAN | 01/03/07 |
| 136 | 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-10415 | 000724 | TRANSFORMER 3-PHASE | 01/03/07 |
| 136 | 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-10415 | 000725 | TYPEWRITER IBM SEL III | 01/03/07 |
| 136 | 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-10415 | 000726 | TV BIG SCREEN | 01/03/07 |
| 136 | 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-10415 | 000727 | LATERAL FILE CASHIERS | 01/03/07 |
| 136 | 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-10415 | 000728 | TOASTER C40 | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10415 | 000729 | PERFORATOR W/DATE | 01/03/07 |
| 136 | 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-10415 | 000730 | TYPEWRITER IBM SEL III | 01/03/07 |
| 136 | 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-10415 | 000731 | CAFETERIA GRIDDLE | 01/03/07 |
| 136 | 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-10415 | 000732 | FLAMBE & BUFFET TROLLEY | 01/03/07 |
| 136 | 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-10415 | 000733 | BAR STOOLS SHOWROOM | 01/03/07 |
| 136 | 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-10415 | 000734 | RECEIVERS AM/FM CASSETTE | 01/03/07 |
| 136 | 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-10415 | 000735 | WALL GOLD/GLASS | 01/03/07 |
| 136 | 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-10415 | 000736 | CEILING LIGHTS RECESSED | 01/03/07 |
| 136 | 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-10415 | 000737 | CHAIRS SLAT BACK | 01/03/07 |
| 136 | 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-10415 | 000738 | LIGHT FIXTURES | 01/03/07 |
| 136 | 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-10415 | 000739 | PRINTS FRAMED-EDITION | 01/03/07 |
| 136 | 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-10415 | 000740 | CHESTS | 01/03/07 |
| 136 | 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-10415 | 000741 | CHANDELIERS | 01/03/07 |
| 136 | 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-10415 | 000742 | LIGHT FIXTURES | 01/03/07 |
| 136 | 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-10415 | 000743 | TUBS REFINISHED | 01/03/07 |
| 136 | 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-10415 | 000744 | LATERAL FILE 2-DRAWER MKT | 01/03/07 |
| 136 | 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-10415 | 000745 | FILE CABINET | 01/03/07 |
| 136 | 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-10415 | 000746 | BURSTER/SEPARATOR | 01/03/07 |
| 136 | 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-10415 | 000747 | TURF SWEEPER OLATHE | 01/03/07 |
| 136 | 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-10415 | 000748 | VIDEO CAMERA PANASONIC | 01/03/07 |
| 136 | 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-10415 | 000749 | SLIK TRIPOD | 01/03/07 |
| 136 | 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-10415 | 000750 | DRUM SET FOR ATRIUM | 01/03/07 |
| 136 | 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-10415 | 000751 | RERIGERATOR TRAULSEN | 01/03/07 |
| 136 | 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-10415 | 000752 | ELECTRICAL EQUIPMENT | 01/03/07 |
| 136 | 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-10415 | 000753 | TIME STAMP - HSKPG | 01/03/07 |
| 136 | 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-10415 | 000754 | MAID CARTS | 01/03/07 |
| 136 | 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-10415 | 000755 | PORTABLE REFRIGERATORS | 01/03/07 |
| 136 | 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-10415 | 000756 | UPHOLSTERED FURNITURE | 01/03/07 |
| 136 | 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-10415 | 000757 | END TABLES QUEEN ANN | 01/03/07 |
| 136 | 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-10415 | 000758 | BENCHES REUPHOLSTERY | 01/03/07 |
| 136 | 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-10415 | 000759 | TABLES/CHAIRS | 01/03/07 |
| 136 | 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-10415 | 000760 | ROCKERS UPHOLSTERY | 01/03/07 |
| 136 | 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-10415 | 000761 | SWIVEL ROCKERS | 01/03/07 |
| 136 | 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-10415 | 000762 | ORANGE JUICE MACHINE | 01/03/07 |
| 136 | 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-10415 | 000763 | GYROS BROILER | 01/03/07 |
| 136 | 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-10415 | 000764 | GAS POWER SWEEPER | 01/03/07 |
| 136 | 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-10415 | 000765 | MIXING CONSOLE YAMAHA | 01/03/07 |
| 136 | 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-10415 | 000766 | MAILROOM FURNITURE | 01/03/07 |
| 136 | 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-10415 | 000767 | LATERFILE VISUFLEX | 01/03/07 |
| 136 | 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-10415 | 000768 | WORKSTATIONS-VISUFLEX | 01/03/07 |
| 136 | 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-10415 | 000769 | MICROFICHE RDR/PRINTER | 01/03/07 |
| 136 | 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-10415 | 000770 | FIREPROOF FILE CABINET | 01/03/07 |
| 136 | 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-10415 | 000771 | PLAN HOLDER/BLUEPRINTS | 01/03/07 |
| 136 | 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-10415 | 000772 | QUEEN ANN CHAIRS | 01/03/07 |
| 136 | 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-10415 | 000773 | SECTIONAL SOFA 3 PC | 01/03/07 |
| 136 | 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-10415 | 000774 | FLOOR KMAT WARM UP | 01/03/07 |
| 136 | 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-10415 | 000775 | MIRRORED COLUMNS | 01/03/07 |
| 136 | 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-10415 | 000776 | QUEEN ANN TABLES | 01/03/07 |
| 136 | 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-10415 | 000777 | MICROPHONES VARIOUS | 01/03/07 |
| 136 | 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-10415 | 000778 | F & B CCTV SYSTEM | 01/03/07 |
| 136 | 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-10415 | 000779 | 2 DRAWER FILE CABINETS | 01/03/07 |
| 136 | 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-10415 | 000780 | CRENDENZA | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10415 | 000781 | PRINTER STAND/WKSTATION | 01/03/07 |
| 136 | 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-10415 | 000782 | TABLES/FOOD CARRIERS | 01/03/07 |
| 136 | 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-10415 | 000783 | 5 DRAWER UNIT FILE | 01/03/07 |
| 136 | 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-10415 | 000784 | DESK/CHAIR/CREND/BOOKCASE | 01/03/07 |
| 136 | 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-10415 | 000785 | DESK CRENDENZA | 01/03/07 |
| 136 | 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-10415 | 000786 | MIRRORED COLUMNS CASINO | 01/03/07 |
| 136 | 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-10415 | 000787 | CLAWSON ICE CRUSHER | 01/03/07 |
| 136 | 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-10415 | 000788 | POTATO PEELER | 01/03/07 |
| 136 | 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-10415 | 000789 | MOWER & CATCHER | 01/03/07 |
| 136 | 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-10415 | 000790 | FOG MACHINE PRO 3000 | 01/03/07 |
| 136 | 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-10415 | 000791 | 4-DRAWER FILE LATERAL | 01/03/07 |
| 136 | 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-10415 | 000792 | SOFA 3 OTTO/SECTION LOUNG | 01/03/07 |
| 136 | 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-10415 | 000793 | 2-WAY MIRROR | 01/03/07 |
| 136 | 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-10415 | 000794 | CUSHMAN TRUCKSTER | 01/03/07 |
| 136 | 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-10415 | 000795 | ECONO TWIN WELDER | 01/03/07 |
| 136 | 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-10415 | 000796 | MIRRORS-MONEY MACHINE | 01/03/07 |
| 136 | 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-10415 | 000797 | ETCHED MIRROR SECURITY BH | 01/03/07 |
| 136 | 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-10415 | 000798 | COLUMN MIRRORS | 01/03/07 |
| 136 | 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-10415 | 000799 | PAINTSHOP COMPRESSOR | 01/03/07 |
| 136 | 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-10415 | 000800 | PLANNING BOARD | 01/03/07 |
| 136 | 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-10415 | 000801 | SAFETY DEPOSIT BOXES | 01/03/07 |
| 136 | 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-10415 | 000802 | HAMBURGER PATTY MACHINE | 01/03/07 |
| 136 | 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-10415 | 000803 | ICE MAKERS | 01/03/07 |
| 136 | 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-10415 | 000804 | GRACO SPRAY GUN W/HOOKUP | 01/03/07 |
| 136 | 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-10415 | 000805 | COMPRESSER MAINTENANCE | 01/03/07 |
| 136 | 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-10415 | 000806 | TABLES & FURNITURE | 01/03/07 |
| 136 | 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-10415 | 000807 | BANQUET EQUIPMENT | 01/03/07 |
| 136 | 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-10415 | 000808 | COMPRESSOR - WALK IN BOX | 01/03/07 |
| 136 | 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-10415 | 000809 | DESK & CHAIR | 01/03/07 |
| 136 | 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-10415 | 000810 | BLINDS ACCOUNTING OFFICE | 01/03/07 |
| 136 | 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-10415 | 000811 | MILK DISPENSER | 01/03/07 |
| 136 | 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-10415 | 000812 | BUS CARTS | 01/03/07 |
| 136 | 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-10415 | 000813 | PICTURES | 01/03/07 |
| 136 | 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-10415 | 000814 | DESK/CREDENZA ACCOUNTING | 01/03/07 |
| 136 | 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-10415 | 000815 | ICE BINS | 01/03/07 |
| 136 | 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-10415 | 000816 | VIDEO ALARM/HOUSING I.T. | 01/03/07 |
| 136 | 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-10415 | 000817 | DISPENSING SYSTEM | 01/03/07 |
| 136 | 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-10415 | 000818 | DISPENSING SYSTEM | 01/03/07 |
| 136 | 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-10415 | 000819 | INSTALL CCTV SYS OLD BLDG | 01/03/07 |
| 136 | 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-10415 | 000820 | EXECUTIVE OFFICE FURN | 01/03/07 |
| 136 | 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-10415 | 000821 | ACCOUNTING FURNITURE | 01/03/07 |
| 136 | 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-10415 | 000822 | 3 DESKS 1 CHAIR | 01/03/07 |
| 136 | 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-10415 | 000823 | 5 DRAWER LATERAL FILE | 01/03/07 |
| 136 | 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-10415 | 000824 | AMPL/MICROPHONES | 01/03/07 |
| 136 | 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-10415 | 000825 | TABLES/RACKS | 01/03/07 |
| 136 | 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-10415 | 000826 | SALAD BAR/20 CROCKS | 01/03/07 |
| 136 | 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-10415 | 000827 | FLOOR MACHINE W/BRUSH | 01/03/07 |
| 136 | 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-10415 | 000828 | PICTURES EXEC/ACCOUNTING | 01/03/07 |
| 136 | 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-10415 | 000829 | 3 SHELF LATERAL FILE | 01/03/07 |
| 136 | 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-10415 | 000830 | AUTO SLICER GLOBE II | 01/03/07 |
| 136 | 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-10415 | 000831 | SLICE PLATE/GRATE PROCESS | 01/03/07 |
| 136 | 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-10415 | 000832 | CABINETS/CHAIRS/CADDIES | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---------|-----------|---------|-------------|----------|
| 136 | 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-10415 | 000833 | QUAD CAMERAS/COMPRESS 8/2 | 01/03/07 |
| 136 | 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-10415 | 000834 | REFRIGERATORS GUEST RM | 01/03/07 |
| 136 | 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-10415 | 000835 | ICEMAKER 300 PARADSE COVE | 01/03/07 |
| 136 | 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-10415 | 000836 | TABLES 3x96 | 01/03/07 |
| 136 | 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-10415 | 000837 | CONVENTION CHAIRS | 01/03/07 |
| 136 | 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-10415 | 000838 | RECEIVER/DRIVE CONVERSION | 01/03/07 |
| 136 | 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-10415 | 000839 | ZOOM LENSES 5 OLD BLDG | 01/03/07 |
| 136 | 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-10415 | 000840 | ICEMAKERS NEW TOWER | 01/03/07 |
| 136 | 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-10415 | 000841 | MAID CARTS | 01/03/07 |
| 136 | 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-10415 | 000842 | ICE CART STAINLESS STEEL | 01/03/07 |
| 136 | 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-10415 | 000843 | STAINLESS STEEL RACKS | 01/03/07 |
| 136 | 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-10415 | 000844 | LUGGAGE RACKS | 01/03/07 |
| 136 | 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-10415 | 000845 | SOUND SYSTEM CASINO LNGE | 01/03/07 |
| 136 | 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-10415 | 000846 | MILK DISPENSER TROPICS | 01/03/07 |
| 136 | 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-10415 | 000847 | CUP/RACKS/DOLLY CONVENTN | 01/03/07 |
| 136 | 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-10415 | 000848 | CUP/RACK/DOLLY  TROPICS | 01/03/07 |
| 136 | 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-10415 | 000849 | BUN PAN RACKS | 01/03/07 |
| 136 | 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-10415 | 000850 | SAUCE RACKS/FRUIT DISH | 01/03/07 |
| 136 | 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-10415 | 000851 | HOLDER/RACK/CART-DISHES | 01/03/07 |
| 136 | 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-10415 | 000852 | CHOPPER/GRINDER/SLICER | 01/03/07 |
| 136 | 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-10415 | 000853 | SKID JACKS/SEMI LIVE SKID | 01/03/07 |
| 136 | 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-10415 | 000854 | STERNO TRAYS/WARMING OVEN | 01/03/07 |
| 136 | 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-10415 | 000855 | INS/OUT CAMERAS | 01/03/07 |
| 136 | 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-10415 | 000856 | WORK TABLES | 01/03/07 |
| 136 | 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-10415 | 000857 | DANCS FLOOR/CADDYS | 01/03/07 |
| 136 | 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-10415 | 000858 | HOLDING CARTS & TOPS | 01/03/07 |
| 136 | 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-10415 | 000859 | SHEET PAN CARTS | 01/03/07 |
| 136 | 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-10415 | 000860 | HANGING RACKS 4 WHEELER | 01/03/07 |
| 136 | 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-10415 | 000861 | MONITOR  NEW TOWER | 01/03/07 |
| 136 | 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-10415 | 000862 | HOT DOG ROLLER | 01/03/07 |
| 136 | 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-10415 | 000863 | HOT FUDGE SERVERS | 01/03/07 |
| 136 | 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-10415 | 000864 | PUMPS/TESTERS/TRANSFORMER | 01/03/07 |
| 136 | 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-10415 | 000865 | 4 DRAWER LATERAL FILE | 01/03/07 |
| 136 | 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-10415 | 000866 | ICE CARVER GLO PANS | 01/03/07 |
| 136 | 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-10415 | 000867 | TABLES | 01/03/07 |
| 136 | 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-10415 | 000868 | WALNUT TOP TABLES | 01/03/07 |
| 136 | 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-10415 | 000869 | FOLDING TABLES | 01/03/07 |
| 136 | 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-10415 | 000870 | TABLE SKIRTING | 01/03/07 |
| 136 | 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-10415 | 000871 | WIDE OPENING RACK | 01/03/07 |
| 136 | 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-10415 | 000872 | CAMERAS | 01/03/07 |
| 136 | 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-10415 | 000873 | QUAD CAMERA 1COMP CCTV | 01/03/07 |
| 136 | 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-10415 | 000874 | CAMERAS - KENO | 01/03/07 |
| 136 | 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-10415 | 000875 | KITCHEN CARTS | 01/03/07 |
| 136 | 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-10415 | 000876 | REFER CARTS | 01/03/07 |
| 136 | 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-10415 | 000877 | QUEEN MARY CARTS | 01/03/07 |
| 136 | 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-10415 | 000878 | SINK STANDARD TRAP | 01/03/07 |
| 136 | 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-10415 | 000879 | DESK SET SECURITY | 01/03/07 |
| 136 | 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-10415 | 000880 | ROYAL CHAFING DISH | 01/03/07 |
| 136 | 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-10415 | 000881 | SHOW PLATES | 01/03/07 |
| 136 | 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-10415 | 000882 | HEAT PUMP | 01/03/07 |
| 136 | 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-10415 | 000883 | TABLES | 01/03/07 |
| 136 | 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-10415 | 000884 | GRATES OVER FISHPOND | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10415 | 000885 | SHELF UNITS | 01/03/07 |
| 136 | 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-10415 | 000886 | CONCRETE POUR | 01/03/07 |
| 136 | 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-10415 | 000887 | OFFICE FURNITURE | 01/03/07 |
| 136 | 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-10415 | 000888 | KITCHEN UTENSILS | 01/03/07 |
| 136 | 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-10415 | 000889 | CLASSROOM TABLES | 01/03/07 |
| 136 | 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-10415 | 000890 | ARTWORK PUBLIC AREAS | 01/03/07 |
| 136 | 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-10415 | 000891 | WALK IN REFRIGERATOR | 01/03/07 |
| 136 | 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-10415 | 000892 | STEAM KETTLE | 01/03/07 |
| 136 | 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-10415 | 000893 | STOOLS W/BACKS/CASTERS | 01/03/07 |
| 136 | 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-10415 | 000894 | GUEST/EXEC CHAIRS | 01/03/07 |
| 136 | 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-10415 | 000895 | PARROT STANDS | 01/03/07 |
| 136 | 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-10415 | 000896 | SURVEILLANCE CAMERA | 01/03/07 |
| 136 | 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-10415 | 000897 | MISC BANQUET SUPPLY | 01/03/07 |
| 136 | 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-10415 | 000898 | PALLETS FOR WAREHOUSE | 01/03/07 |
| 136 | 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-10415 | 000899 | SETS PALLET RACKING | 01/03/07 |
| 136 | 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-10415 | 000900 | CLARK POWERWORKER | 01/03/07 |
| 136 | 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-10415 | 000901 | ATTIC STOCK | 01/03/07 |
| 136 | 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-10415 | 000902 | RANGERS BARS | 01/03/07 |
| 136 | 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-10415 | 000903 | POSTURE CHAIRS | 01/03/07 |
| 136 | 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-10415 | 000904 | DESK W/RETURN | 01/03/07 |
| 136 | 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-10415 | 000905 | LAZY BOY CHAIR | 01/03/07 |
| 136 | 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-10415 | 000906 | RISERS WITH CARPET | 01/03/07 |
| 136 | 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-10415 | 000907 | STACK CHAIRS | 01/03/07 |
| 136 | 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-10415 | 000908 | TABLES | 01/03/07 |
| 136 | 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-10415 | 000909 | DESK CHAIRS | 01/03/07 |
| 136 | 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-10415 | 000910 | SINK - BIRDROOM | 01/03/07 |
| 136 | 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-10415 | 000911 | PERSONNEL CARTS | 01/03/07 |
| 136 | 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-10415 | 000912 | FLATBED TRUCKSTERS | 01/03/07 |
| 136 | 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-10415 | 000913 | CHANGE CAMERA SYSTEM | 01/03/07 |
| 136 | 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-10415 | 000914 | SECURITY EQUIPMENT | 01/03/07 |
| 136 | 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-10415 | 000915 | PORTABLE BARS | 01/03/07 |
| 136 | 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-10415 | 000916 | BEER COOLERS | 01/03/07 |
| 136 | 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-10415 | 000917 | DRAFT BAR EQUIPMENT | 01/03/07 |
| 136 | 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-10415 | 000918 | OFFICE DESKS | 01/03/07 |
| 136 | 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-10415 | 000919 | 2 DESKS/1 CRENDENZA | 01/03/07 |
| 136 | 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-10415 | 000920 | STACK CHAIRS  1238 | 01/03/07 |
| 136 | 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-10415 | 000921 | LAKESIDE CHAIRS | 01/03/07 |
| 136 | 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-10415 | 000922 | VARIOUS TABLES | 01/03/07 |
| 136 | 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-10415 | 000923 | 1/3 DOWN ARTWORK | 01/03/07 |
| 136 | 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-10415 | 000924 | UMBRELLA/TABLE/CHAIR | 01/03/07 |
| 136 | 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-10415 | 000925 | ARTWORK/FURNITURE | 01/03/07 |
| 136 | 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-10415 | 000926 | NEW CAMERA SYSTEM | 01/03/07 |
| 136 | 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-10415 | 000927 | DUAL CONTROL SYSTEM | 01/03/07 |
| 136 | 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-10415 | 000928 | MICS/PORTABLE RADIO | 01/03/07 |
| 136 | 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-10415 | 000929 | EXECUTIVE CHAIRS | 01/03/07 |
| 136 | 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-10415 | 000930 | MICROPHONE/BATTERY/CHRGR | 01/03/07 |
| 136 | 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-10415 | 000931 | SECRETARY DESK/CHAIR | 01/03/07 |
| 136 | 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-10415 | 000932 | 2 DESKS/CHAIRS | 01/03/07 |
| 136 | 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-10415 | 000933 | BEER DISPENSER | 01/03/07 |
| 136 | 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-10415 | 000934 | SURVEILLANCE CAMERAS | 01/03/07 |
| 136 | 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-10415 | 000935 | DEEP FRYER | 01/03/07 |
| 136 | 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-10415 | 000936 | PLASMA CUTTER LINDE PCM50 | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---------|-----------|---------|-------------|----------|
| 136 | 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-10415 | 000937 | HEAT EXCHANGER | 01/03/07 |
| 136 | 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-10415 | 000938 | CAMERAS OMNISCAN | 01/03/07 |
| 136 | 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-10415 | 000939 | CONFERENCE TABLE | 01/03/07 |
| 136 | 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-10415 | 000940 | FILE CABINETS/CHAIR | 01/03/07 |
| 136 | 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-10415 | 000941 | FURNITURE | 01/03/07 |
| 136 | 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-10415 | 000942 | CUTTING UNIT - MOWER | 01/03/07 |
| 136 | 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-10415 | 000943 | AIR RESPIRATOR | 01/03/07 |
| 136 | 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-10415 | 000944 | TABLE | 01/03/07 |
| 136 | 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-10415 | 000945 | SECRETARY DESK/CHAIR | 01/03/07 |
| 136 | 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-10415 | 000946 | ZOOM LENSES | 01/03/07 |
| 136 | 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-10415 | 000947 | TIME DATE STAMP MACHINE | 01/03/07 |
| 136 | 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-10415 | 000948 | CONFERENCE LECTERNS | 01/03/07 |
| 136 | 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-10415 | 000949 | FILING SYSTEM | 01/03/07 |
| 136 | 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-10415 | 000950 | TOASTER | 01/03/07 |
| 136 | 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-10415 | 000951 | BIG SIX WHEEL W/TABLE | 01/03/07 |
| 136 | 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-10415 | 000952 | CAMERAS OMNISCAN | 01/03/07 |
| 136 | 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-10415 | 000953 | BALDWIN PIANOS - UPRIGHT | 01/03/07 |
| 136 | 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-10415 | 000954 | BALDWIN GRAND PIANOS | 01/03/07 |
| 136 | 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-10415 | 000955 | TRUCKS BAGGAGE | 01/03/07 |
| 136 | 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-10415 | 000956 | SECURITY EQUIPMENT | 01/03/07 |
| 136 | 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-10415 | 000957 | OVEN | 01/03/07 |
| 136 | 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-10415 | 000958 | ESCALATOR CLEANING MACH | 01/03/07 |
| 136 | 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-10415 | 000959 | CAMERAS VICON | 01/03/07 |
| 136 | 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-10415 | 000960 | LINE CREW PRO SERIES | 01/03/07 |
| 136 | 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-10415 | 000961 | PRESSURE WASHER | 01/03/07 |
| 136 | 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-10415 | 000962 | MILLER SIDEKICK EQUIP WLD | 01/03/07 |
| 136 | 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-10415 | 000963 | HOBART SLICER 2 SPEED | 01/03/07 |
| 136 | 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-10415 | 000964 | FILE CABINET | 01/03/07 |
| 136 | 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-10415 | 000965 | RADIOS CONTROL STATION | 01/03/07 |
| 136 | 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-10415 | 000966 | EXECUTIVE CHAIR | 01/03/07 |
| 136 | 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-10415 | 000967 | PLUMPING A/C ROOM | 01/03/07 |
| 136 | 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-10415 | 000968 | OAK WORKSTATION | 01/03/07 |
| 136 | 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-10415 | 000969 | EXHIBIT BOOTH | 01/03/07 |
| 136 | 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-10415 | 000970 | DESK EXECUTIVE CHEF | 01/03/07 |
| 136 | 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-10415 | 000971 | CHANGE DRAWERS/TRAYS 33 | 01/03/07 |
| 136 | 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-10415 | 000972 | FURNITURE | 01/03/07 |
| 136 | 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-10415 | 000973 | FILES | 01/03/07 |
| 136 | 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-10415 | 000974 | CARPET CLEANER | 01/03/07 |
| 136 | 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-10415 | 000975 | RADIO/CONTROL ENGINEERING | 01/03/07 |
| 136 | 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-10415 | 000976 | WELDING HELARC MACHINE | 01/03/07 |
| 136 | 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-10415 | 000977 | GAS DETECTOR MD 1400 | 01/03/07 |
| 136 | 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-10415 | 000978 | FIRE PROOF SAFE | 01/03/07 |
| 136 | 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-10415 | 000979 | EGG MACHINE | 01/03/07 |
| 136 | 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-10415 | 000980 | WATER FOUNTAINS | 01/03/07 |
| 136 | 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-10415 | 000981 | LIGHTING BALL ROOM | 01/03/07 |
| 136 | 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-10415 | 000982 | SOUND EQUIPMENT | 01/03/07 |
| 136 | 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-10415 | 000983 | MICRO BLIND | 01/03/07 |
| 136 | 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-10415 | 000984 | FLATBED & DOLLIES | 01/03/07 |
| 136 | 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-10415 | 000985 | UNISAW | 01/03/07 |
| 136 | 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-10415 | 000986 | CHAIR SECRETARIAL | 01/03/07 |
| 136 | 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-10415 | 000987 | CHAIR | 01/03/07 |
| 136 | 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-10415 | 000988 | LAMP, ASSYMETRIC | 01/03/07 |

# Fixed Asset Listing
## as of December 31, 2008

| Company | GL Acct # | Asset # | Description | Svc Date |
|---------|-----------|---------|-------------|----------|
| 136 | 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-10415 | 000989 | PERIMETER CCTV SYSTEM | 01/03/07 |
| 136 | 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-10415 | 000990 | SURVEILLANCE CONVENTIONS | 01/03/07 |
| 136 | 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-10415 | 000991 | CAMERAS | 01/03/07 |
| 136 | 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-10415 | 000992 | TROPICS BAR REMODEL | 01/03/07 |
| 136 | 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-10415 | 000993 | BUTCHER SHOP REMODEL | 01/03/07 |
| 136 | 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-10415 | 000994 | ENGINEERING CARTS | 01/03/07 |
| 136 | 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-10415 | 000995 | MIRRORED DOORS | 01/03/07 |
| 136 | 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-10415 | 000996 | HIGH SPEED WINDSOR | 01/03/07 |
| 136 | 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-10415 | 000997 | COURTYARD SPRINKLER | 01/03/07 |
| 136 | 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-10415 | 000998 | SEWER SNAKES EQUIPMENT | 01/03/07 |
| 136 | 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-10415 | 000999 | FILE CABINETS | 01/03/07 |
| 136 | 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-10415 | 001000 | WATER BOOSTER HEATERS | 01/03/07 |
| 136 | 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-10415 | 001001 | PALLET RACKING | 01/03/07 |
| 136 | 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-10415 | 001002 | COOLING UNIT COCONUT GROV | 01/03/07 |
| 136 | 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-10415 | 001003 | HEAT EXCHANGER VIP POOL | 01/03/07 |
| 136 | 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-10415 | 001004 | PASTRY SHOP EQUIP | 01/03/07 |
| 136 | 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-10415 | 001005 | PALLET JACK | 01/03/07 |
| 136 | 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-10415 | 001006 | FILES EXPANSION 3127 | 01/03/07 |
| 136 | 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-10415 | 001007 | A/C CONDENSER PUMP | 01/03/07 |
| 136 | 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-10415 | 001008 | BELLMAN CARTS | 01/03/07 |
| 136 | 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-10415 | 001009 | CASH TILLS/LIDS | 01/03/07 |
| 136 | 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-10415 | 001010 | CASH TILLS/LIDS | 01/03/07 |
| 136 | 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-10415 | 001011 | BELDEN CABLE | 01/03/07 |
| 136 | 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-10415 | 001012 | ICE MACHINE | 01/03/07 |
| 136 | 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-10415 | 001013 | VCR'S SURVEILLANCE | 01/03/07 |
| 136 | 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-10415 | 001014 | SECURITY SYSTEM | 01/03/07 |
| 136 | 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-10415 | 001015 | WATERING SYSTEM | 01/03/07 |
| 136 | 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-10415 | 001016 | AERATOR HOTEL | 01/03/07 |
| 136 | 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-10415 | 001017 | MIRROR DOORS | 01/03/07 |
| 136 | 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-10415 | 001018 | HEAT EXCHANGER ISLND POOL | 01/03/07 |
| 136 | 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-10415 | 001019 | GREENLEE PULLER | 01/03/07 |
| 136 | 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-10415 | 001020 | BIG SCREEN TV | 01/03/07 |
| 136 | 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-10415 | 001021 | REFRIGERATOR REACH IN | 01/03/07 |
| 136 | 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-10415 | 001022 | CHEF STAND | 01/03/07 |
| 136 | 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-10415 | 001023 | UNIFORM DISTRIBUTION SYS | 01/03/07 |
| 136 | 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-10415 | 001024 | POOL DRAIN TIE IN | 01/03/07 |
| 136 | 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-10415 | 001025 | REFRIGERATOR REACH IN | 01/03/07 |
| 136 | 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-10415 | 001026 | MOVING WALKWAY | 01/03/07 |
| 136 | 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-10415 | 001027 | DISPLAY CABINET BRASS | 01/03/07 |
| 136 | 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-10415 | 001028 | COURTYARD SPRINKLER | 01/03/07 |
| 136 | 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-10415 | 001029 | EVAPORATIVE COOLERS | 01/03/07 |
| 136 | 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-10415 | 001030 | REFRIGERATOR/FREEZER | 01/03/07 |
| 136 | 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-10415 | 001031 | CREDENZA/BOOKCASE | 01/03/07 |
| 136 | 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-10415 | 001032 | WARMING CABINET | 01/03/07 |
| 136 | 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-10415 | 001033 | PASTRY CART | 01/03/07 |
| 136 | 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-10415 | 001034 | FILING CABINET | 01/03/07 |
| 136 | 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-10415 | 001035 | DONUT CUTTER, FRYER | 01/03/07 |
| 136 | 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-10415 | 001036 | COMPOTE TRAY | 01/03/07 |
| 136 | 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-10415 | 001037 | VACUUMS GUEST ROOMS | 01/03/07 |
| 136 | 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-10415 | 001038 | MATTRESSES/SPRINGS | 01/03/07 |
| 136 | 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-10415 | 001039 | VACUUMS HALL | 01/03/07 |
| 136 | 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-10415 | 001040 | RADIOS & CHARGERS | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10415 | 001041 | FLOOR SCRUBBING MACHINE | 01/03/07 |
| 136 | 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-10415 | 001042 | CRIB/ROLLAWAY BEDS | 01/03/07 |
| 136 | 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-10415 | 001043 | TV's for Suites-Phillips Commerical HDTV LCD w/ Proldium 32" | 01/03/07 |
| 136 | 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-10415 | 001044 | R.F. MICROPHONES | 01/03/07 |
| 136 | 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-10415 | 001045 | TRACKING & RECORDING SYS | 01/03/07 |
| 136 | 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-10415 | 001046 | TABLES & HOT BOXES | 01/03/07 |
| 136 | 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-10415 | 001047 | EXPRESSO MACHINE | 01/03/07 |
| 136 | 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-10415 | 001048 | LASER JET PRINTER | 01/03/07 |
| 136 | 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-10415 | 001049 | LASER JET PRINTER | 01/03/07 |
| 136 | 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-10415 | 001050 | FILE CABINET | 01/03/07 |
| 136 | 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-10415 | 001051 | COCONUT GROVE EQUIP | 01/03/07 |
| 136 | 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-10415 | 001052 | AQUARIUMS | 01/03/07 |
| 136 | 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-10415 | 001053 | GAS FORK LIFT | 01/03/07 |
| 136 | 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-10415 | 001054 | PORTABLE RISERS | 01/03/07 |
| 136 | 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-10415 | 001055 | CONVECTION OVENS | 01/03/07 |
| 136 | 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-10415 | 001056 | SOFTWARE 2000/HARDWARE | 01/03/07 |
| 136 | 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-10415 | 001057 | ADDITIONAL RADIOS | 01/03/07 |
| 136 | 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-10415 | 001058 | HOLLYMATIC SUPER | 01/03/07 |
| 136 | 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-10415 | 001059 | POWER SLICER | 01/03/07 |
| 136 | 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-10415 | 001060 | BAR STOOLS | 01/03/07 |
| 136 | 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-10415 | 001061 | ELECTRIC HOSPITAL BED | 01/03/07 |
| 136 | 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-10415 | 001062 | SIGN - EMPLOYEE ENTRANCE | 01/03/07 |
| 136 | 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-10415 | 001063 | SPANISH TYPEWRITER | 01/03/07 |
| 136 | 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-10415 | 001064 | MONITORS - 9",",",",",",",".0500" | 01/03/07 |
| 136 | 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-10415 | 001065 | SURVEILLANCE CAMERAS | 01/03/07 |
| 136 | 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-10415 | 001066 | AUTO TIME OFFICE | 01/03/07 |
| 136 | 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-10415 | 001067 | DONUT GLAZER | 01/03/07 |
| 136 | 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-10415 | 001068 | CHAFING DISHES | 01/03/07 |
| 136 | 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-10415 | 001069 | PORTABLE WATER SYSTEM | 01/03/07 |
| 136 | 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-10415 | 001070 | LIGHT BOX - ELEVATOR | 01/03/07 |
| 136 | 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-10415 | 001071 | BUTCHER SLICER | 01/03/07 |
| 136 | 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-10415 | 001072 | COMPUTER | 01/03/07 |
| 136 | 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-10415 | 001073 | LAMPS COURTYARD RMDL 180 | 01/03/07 |
| 136 | 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-10415 | 001074 | COMPUTER EQUIP AUTOMATION | 01/03/07 |
| 136 | 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-10415 | 001075 | WET/DRY VACUUM | 01/03/07 |
| 136 | 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-10415 | 001076 | SOFTWARE - FIXED ASSETS | 01/03/07 |
| 136 | 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-10415 | 001077 | COMPUTER (FIXED ASSET) | 01/03/07 |
| 136 | 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-10415 | 001078 | LASER JET PRINTER | 01/03/07 |
| 136 | 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-10415 | 001079 | BACK-UP TAPE DRIVE F/A | 01/03/07 |
| 136 | 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-10415 | 001080 | PERFORATOR | 01/03/07 |
| 136 | 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-10415 | 001081 | CARPET | 01/03/07 |
| 136 | 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-10415 | 001082 | CCTV -CAMERAS/TRANSFORMER | 01/03/07 |
| 136 | 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-10415 | 001083 | CCTV - QUAD PROCESSORS | 01/03/07 |
| 136 | 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-10415 | 001084 | QUADRA VISION UNIT | 01/03/07 |
| 136 | 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-10415 | 001085 | CCTV - CAMERAS,LENSES | 01/03/07 |
| 136 | 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-10415 | 001086 | WATER SOFTNER | 01/03/07 |
| 136 | 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-10415 | 001087 | SEWING MACHINES | 01/03/07 |
| 136 | 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-10415 | 001088 | PLANTERS/CONVENTION | 01/03/07 |
| 136 | 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-10415 | 001089 | VOICE REPORTERS | 01/03/07 |
| 136 | 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-10415 | 001090 | CCTV EQUIPMENT INSTALL | 01/03/07 |
| 136 | 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-10415 | 001091 | DISPLAY CASE WELCOME CNTR | 01/03/07 |
| 136 | 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-10415 | 001092 | CARPET RODNEYS | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10415 | 001093 | WALL COVERING | 01/03/07 |
| 136 | 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-10415 | 001094 | WALLS RODNEYS | 01/03/07 |
| 136 | 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-10415 | 001095 | DRAPES | 01/03/07 |
| 136 | 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-10415 | 001096 | TABLES/PLATFORMS | 01/03/07 |
| 136 | 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-10415 | 001097 | DESKS | 01/03/07 |
| 136 | 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-10415 | 001098 | ARM & SIDE CHAIR | 01/03/07 |
| 136 | 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-10415 | 001099 | SOFA/CLUB CHAIR | 01/03/07 |
| 136 | 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-10415 | 001100 | COFFEE TABLE/TEA CART | 01/03/07 |
| 136 | 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-10415 | 001101 | GLASS PARTITION | 01/03/07 |
| 136 | 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-10415 | 001102 | ACCESSORIES | 01/03/07 |
| 136 | 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-10415 | 001103 | 3/4 SONY TAPE PLAYER" | 01/03/07 |
| 136 | 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-10415 | 001104 | FILING CABINETS FIREPROOF | 01/03/07 |
| 136 | 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-10415 | 001105 | COMPUTER | 01/03/07 |
| 136 | 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-10415 | 001106 | CAMERA | 01/03/07 |
| 136 | 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-10415 | 001107 | POWER SHREDDER | 01/03/07 |
| 136 | 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-10415 | 001108 | CHAIRS | 01/03/07 |
| 136 | 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-10415 | 001109 | STOOLS/TABLES | 01/03/07 |
| 136 | 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-10415 | 001110 | BANK VAULT ACCESS SYSTEM | 01/03/07 |
| 136 | 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-10415 | 001111 | AQUARIUMS (4) | 01/03/07 |
| 136 | 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-10415 | 001112 | CHAIRS | 01/03/07 |
| 136 | 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-10415 | 001113 | CHAISE LOUNGES | 01/03/07 |
| 136 | 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-10415 | 001114 | VALET GATEWITH | 01/03/07 |
| 136 | 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-10415 | 001115 | BANQUET CABINET | 01/03/07 |
| 136 | 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-10415 | 001116 | BANQUET CABINET | 01/03/07 |
| 136 | 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-10415 | 001117 | BANQUET CABINET | 01/03/07 |
| 136 | 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-10415 | 001118 | BANQUET CABINET | 01/03/07 |
| 136 | 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-10415 | 001119 | HOT CABINET | 01/03/07 |
| 136 | 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-10415 | 001120 | HOT CABINET | 01/03/07 |
| 136 | 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-10415 | 001121 | HOT CABINET | 01/03/07 |
| 136 | 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-10415 | 001122 | COMPUTER | 01/03/07 |
| 136 | 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-10415 | 001123 | CARPET | 01/03/07 |
| 136 | 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-10415 | 001124 | STEAM FOOD WARMER | 01/03/07 |
| 136 | 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-10415 | 001125 | REFRIGERATOR/FREEZER | 01/03/07 |
| 136 | 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-10415 | 001126 | TABLES/CHAIRS | 01/03/07 |
| 136 | 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-10415 | 001127 | CASINO LIGHTING PIT 2&3 | 01/03/07 |
| 136 | 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-10415 | 001128 | CCTV/KENO | 01/03/07 |
| 136 | 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-10415 | 001129 | COMPUTER NETWORK | 01/03/07 |
| 136 | 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-10415 | 001130 | FAX MACHINE | 01/03/07 |
| 136 | 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-10415 | 001131 | METERS/CONTROLLERS | 01/03/07 |
| 136 | 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-10415 | 001132 | PENNY SIGN METERS | 01/03/07 |
| 136 | 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-10415 | 001133 | JUKE BOX SIGN | 01/03/07 |
| 136 | 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-10415 | 001134 | IBM PC | 01/03/07 |
| 136 | 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-10415 | 001135 | PORTABLE RADIOS | 01/03/07 |
| 136 | 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-10415 | 001136 | STACKING CHAIRS | 01/03/07 |
| 136 | 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-10415 | 001137 | PERSONAL COMPUTER | 01/03/07 |
| 136 | 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-10415 | 001138 | OFFICE FURNITURE | 01/03/07 |
| 136 | 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-10415 | 001139 | 2-WHEEL POPCORN WAGON | 01/03/07 |
| 136 | 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-10415 | 001140 | WALK-IN COOLER | 01/03/07 |
| 136 | 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-10415 | 001141 | CARPETRIEVERS/BUFFERS | 01/03/07 |
| 136 | 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-10415 | 001142 | LAPTOP COMPUTER | 01/03/07 |
| 136 | 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-10415 | 001143 | ADDITIONAL RADIOS | 01/03/07 |
| 136 | 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-10415 | 001144 | PASTRY CASE | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10415 | 001145 | FIREPROOF FILE | 01/03/07 |
| 136 | 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-10415 | 001146 | FOLIES ORGAN | 01/03/07 |
| 136 | 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-10415 | 001147 | ROLLAWAY BED/CRIBS | 01/03/07 |
| 136 | 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-10415 | 001148 | OTARI CARTRIDGE MACHINE | 01/03/07 |
| 136 | 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-10415 | 001149 | EMERGENCY ALARM | 01/03/07 |
| 136 | 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-10415 | 001150 | IBM PERSONAL COMPUTER | 01/03/07 |
| 136 | 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-10415 | 001151 | SOUND EQUIPMENT | 01/03/07 |
| 136 | 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-10415 | 001152 | CD-1 COMPACT DISC | 01/03/07 |
| 136 | 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-10415 | 001153 | TELEVISIONS | 01/03/07 |
| 136 | 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-10415 | 001154 | BUN RACKS & ROLLS | 01/03/07 |
| 136 | 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-10415 | 001155 | JOCKEY UNITS | 01/03/07 |
| 136 | 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-10415 | 001156 | VOICE PROMPTERS | 01/03/07 |
| 136 | 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-10415 | 001157 | VOICE MESSAGE DEVICE | 01/03/07 |
| 136 | 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-10415 | 001158 | GAZEBO | 01/03/07 |
| 136 | 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-10415 | 001159 | CCTV-CASINO CAGE | 01/03/07 |
| 136 | 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-10415 | 001160 | FIREPROOF SAFE | 01/03/07 |
| 136 | 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-10415 | 001161 | PARLAY CARD READER | 01/03/07 |
| 136 | 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-10415 | 001162 | IBM PC | 01/03/07 |
| 136 | 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-10415 | 001163 | MATTRESSES & BOX SPRING | 01/03/07 |
| 136 | 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-10415 | 001164 | GOLF CART | 01/03/07 |
| 136 | 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-10415 | 001165 | GOLF CARTS | 01/03/07 |
| 136 | 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-10415 | 001166 | GOLF CARTS | 01/03/07 |
| 136 | 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-10415 | 001167 | GOLF CARTS | 01/03/07 |
| 136 | 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-10415 | 001168 | GOLF CARTS | 01/03/07 |
| 136 | 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-10415 | 001169 | GOLF CARTS | 01/03/07 |
| 136 | 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-10415 | 001170 | GOLF CARTS | 01/03/07 |
| 136 | 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-10415 | 001171 | GOLF CARTS | 01/03/07 |
| 136 | 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-10415 | 001172 | GOLF CARTS | 01/03/07 |
| 136 | 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-10415 | 001173 | GOLF CARTS | 01/03/07 |
| 136 | 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-10415 | 001174 | GOLF CARTS | 01/03/07 |
| 136 | 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-10415 | 001175 | GOLF CARTS | 01/03/07 |
| 136 | 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-10415 | 001176 | GOLF CARTS | 01/03/07 |
| 136 | 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-10415 | 001177 | GOLF CARTS | 01/03/07 |
| 136 | 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-10415 | 001178 | NETWORK UPGRADE | 01/03/07 |
| 136 | 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-10415 | 001179 | DELTA-T TAPLESS RECORDER | 01/03/07 |
| 136 | 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-10415 | 001180 | PIT UNITS & TERMINALS | 01/03/07 |
| 136 | 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-10415 | 001181 | IBM - PC | 01/03/07 |
| 136 | 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-10415 | 001182 | D4 CHANNEL BANKS | 01/03/07 |
| 136 | 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-10415 | 001183 | BEDSPREADS & DRAPES | 01/03/07 |
| 136 | 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-10415 | 001184 | CHAIRS | 01/03/07 |
| 136 | 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-10415 | 001185 | STEAM CLEANER | 01/03/07 |
| 136 | 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-10415 | 001186 | IBM  PC | 01/03/07 |
| 136 | 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-10415 | 001187 | WICKER CHAIRS | 01/03/07 |
| 136 | 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-10415 | 001188 | AQUARIUMS | 01/03/07 |
| 136 | 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-10415 | 001189 | MONITORING EQUIPMENT | 01/03/07 |
| 136 | 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-10415 | 001190 | ELECTRIC LIGHTBOARD | 01/03/07 |
| 136 | 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-10415 | 001191 | NEW RADIOS | 01/03/07 |
| 136 | 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-10415 | 001192 | IBM PC | 01/03/07 |
| 136 | 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-10415 | 001193 | STREET SWEEPER | 01/03/07 |
| 136 | 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-10415 | 001194 | BAR STOOLS | 01/03/07 |
| 136 | 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-10415 | 001195 | NOISE LEVEL CONTROL | 01/03/07 |
| 136 | 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-10415 | 001196 | DYTEL PROTECTORS | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10415 | 001197 | DREDGE PUMP | 01/03/07 |
| 136 | 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-10415 | 001198 | MISC. TOOLS | 01/03/07 |
| 136 | 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-10415 | 001199 | IBM PC | 01/03/07 |
| 136 | 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-10415 | 001200 | FAX MACHINE | 01/03/07 |
| 136 | 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-10415 | 001201 | ADDITIONAL RADIOS | 01/03/07 |
| 136 | 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-10415 | 001202 | IBM PC | 01/03/07 |
| 136 | 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-10415 | 001203 | TOLEDO SCALE | 01/03/07 |
| 136 | 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-10415 | 001204 | IBM PC | 01/03/07 |
| 136 | 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-10415 | 001205 | VACUUM CLEANERS | 01/03/07 |
| 136 | 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-10415 | 001206 | PRESTO LIFT | 01/03/07 |
| 136 | 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-10415 | 001207 | PORTABLE TERMINALS | 01/03/07 |
| 136 | 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-10415 | 001208 | FAX MACHINE NORSTAR SYS. | 01/03/07 |
| 136 | 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-10415 | 001209 | TROPICAL SNOW CART | 01/03/07 |
| 136 | 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-10415 | 001210 | IBM PC | 01/03/07 |
| 136 | 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-10415 | 001211 | SUSHI CASE | 01/03/07 |
| 136 | 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-10415 | 001212 | CHAIRS - STACKING | 01/03/07 |
| 136 | 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-10415 | 001213 | IBM PC | 01/03/07 |
| 136 | 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-10415 | 001214 | CHAIRS- BLACK GOLD | 01/03/07 |
| 136 | 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-10415 | 001215 | CUBICLE CONFIGURATION | 01/03/07 |
| 136 | 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-10415 | 001216 | CHAIRS - 28 STOOLS - 7 | 01/03/07 |
| 136 | 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-10415 | 001217 | OIL PAINTINGS | 01/03/07 |
| 136 | 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-10415 | 001218 | LAMPS | 01/03/07 |
| 136 | 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-10415 | 001219 | FURNITURE - MISC. | 01/03/07 |
| 136 | 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-10415 | 001220 | CARPET | 01/03/07 |
| 136 | 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-10415 | 001221 | FIXTURES - MISC. | 01/03/07 |
| 136 | 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-10415 | 001222 | MIRRORS - AREA | 01/03/07 |
| 136 | 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-10415 | 001223 | WOODEN WORK BENCHES | 01/03/07 |
| 136 | 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-10415 | 001224 | PUMP UPGRADE | 01/03/07 |
| 136 | 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-10415 | 001225 | LOUNGE CHAIRS | 01/03/07 |
| 136 | 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-10415 | 001226 | SUMP AND PUMP | 01/03/07 |
| 136 | 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-10415 | 001227 | SPRINKLER PUMP | 01/03/07 |
| 136 | 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-10415 | 001228 | WALLCOVERINGS | 01/03/07 |
| 136 | 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-10415 | 001229 | MISC FIXTURES | 01/03/07 |
| 136 | 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-10415 | 001230 | RELOCATE CUBICLES | 01/03/07 |
| 136 | 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-10415 | 001231 | CCTV CAMERA | 01/03/07 |
| 136 | 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-10415 | 001232 | CUBICLES | 01/03/07 |
| 136 | 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-10415 | 001233 | COMPUTER EQUIPMENT | 01/03/07 |
| 136 | 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-10415 | 001234 | IBM PC | 01/03/07 |
| 136 | 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-10415 | 001235 | ROULETTE SURVEILLANCE | 01/03/07 |
| 136 | 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-10415 | 001236 | CHAIRS | 01/03/07 |
| 136 | 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-10415 | 001237 | WHEELWRITER 3, SERIES II | 01/03/07 |
| 136 | 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-10415 | 001238 | WHEEL WRITER 30, SERIES I | 01/03/07 |
| 136 | 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-10415 | 001239 | WHEELWRITER 30, SERIES I | 01/03/07 |
| 136 | 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-10415 | 001240 | REMODEL MEN'S RESTROOM | 01/03/07 |
| 136 | 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-10415 | 001241 | TOOLS, MISCELLANEOUS | 01/03/07 |
| 136 | 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-10415 | 001242 | CAMERA - TAXI STAND | 01/03/07 |
| 136 | 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-10415 | 001243 | AUDIO/VISUAL EQUIPMENT | 01/03/07 |
| 136 | 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-10415 | 001244 | CHAIRS - STACKING | 01/03/07 |
| 136 | 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-10415 | 001245 | CARPET | 01/03/07 |
| 136 | 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-10415 | 001246 | IBM PC | 01/03/07 |
| 136 | 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-10415 | 001247 | PRINTER - LASER | 01/03/07 |
| 136 | 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-10415 | 001248 | PRINTER - LASER | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10415 | 001249 | PRINTER - LASER | 01/03/07 |
| 136 | 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-10415 | 001250 | PRINTER - LASER | 01/03/07 |
| 136 | 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-10415 | 001251 | SWITCHES - PRINT SELECTOR | 01/03/07 |
| 136 | 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-10415 | 001252 | FAX MACHINE | 01/03/07 |
| 136 | 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-10415 | 001253 | IBM PC | 01/03/07 |
| 136 | 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-10415 | 001254 | IBM PC | 01/03/07 |
| 136 | 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-10415 | 001255 | IBM PC | 01/03/07 |
| 136 | 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-10415 | 001256 | ICE MACHINE/MOVE & INSTAL | 01/03/07 |
| 136 | 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-10415 | 001257 | CAMERAS - SECURITY | 01/03/07 |
| 136 | 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-10415 | 001258 | CUBICLES | 01/03/07 |
| 136 | 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-10415 | 001259 | CARPET | 01/03/07 |
| 136 | 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-10415 | 001260 | PRINTS - FRAMED | 01/03/07 |
| 136 | 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-10415 | 001261 | SOUND SYSTEM | 01/03/07 |
| 136 | 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-10415 | 001262 | RECORD STORAGE | 01/03/07 |
| 136 | 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-10415 | 001263 | RECORD STORAGE SOFTWARE | 01/03/07 |
| 136 | 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-10415 | 001264 | TAXI BENCH | 01/03/07 |
| 136 | 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-10415 | 001265 | WASTE CONTAINERS | 01/03/07 |
| 136 | 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-10415 | 001266 | ASH URNS | 01/03/07 |
| 136 | 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-10415 | 001267 | PRINTERS | 01/03/07 |
| 136 | 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-10415 | 001268 | LIGHT FIXTURES | 01/03/07 |
| 136 | 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-10415 | 001269 | LASER COMPUTER | 01/03/07 |
| 136 | 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-10415 | 001270 | MUSIC SYSTEM UPGRADE | 01/03/07 |
| 136 | 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-10415 | 001271 | CHAIRS - STACKING | 01/03/07 |
| 136 | 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-10415 | 001272 | BEEPERS | 01/03/07 |
| 136 | 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-10415 | 001273 | CAMERAS | 01/03/07 |
| 136 | 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-10415 | 001274 | PRINTER | 01/03/07 |
| 136 | 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-10415 | 001275 | TELEPHONE JACKS - MODULAR | 01/03/07 |
| 136 | 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-10415 | 001276 | GLASSWASHER | 01/03/07 |
| 136 | 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-10415 | 001277 | SHELVING | 01/03/07 |
| 136 | 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-10415 | 001278 | STEMWARE RACKS | 01/03/07 |
| 136 | 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-10415 | 001279 | AS 400/MAIN HARDWARE #1 | 01/03/07 |
| 136 | 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-10415 | 001280 | AS 400/MAIN HARDWARE #2 | 01/03/07 |
| 136 | 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-10415 | 001281 | AS 400/LABOR & EXPENSES | 01/03/07 |
| 136 | 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-10415 | 001282 | AS 400/SOFTWARE | 01/03/07 |
| 136 | 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-10415 | 001283 | AS 400/MULTI STATION ADPT | 01/03/07 |
| 136 | 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-10415 | 001284 | AS 400/PRINTER | 01/03/07 |
| 136 | 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-10415 | 001285 | AS 400/WRK-STATION & UTIL | 01/03/07 |
| 136 | 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-10415 | 001286 | AS 400/CABLE GROUP | 01/03/07 |
| 136 | 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-10415 | 001287 | AS 400/GDS & AT&T COMPUTR | 01/03/07 |
| 136 | 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-10415 | 001288 | BIRD PERCH - CYPRESS | 01/03/07 |
| 136 | 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-10415 | 001289 | VOICE REPORTERS | 01/03/07 |
| 136 | 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-10415 | 001290 | GOLF CARTS/SEE FA 2476 | 01/03/07 |
| 136 | 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-10415 | 001291 | GOLF CARTS/SEE FA 2475 | 01/03/07 |
| 136 | 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-10415 | 001292 | ADDITIONAL RADIOS | 01/03/07 |
| 136 | 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-10415 | 001293 | IBM WHEELWRITER/PRINT OPT | 01/03/07 |
| 136 | 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-10415 | 001294 | CCTV CASINO CAGE/LABOR | 01/03/07 |
| 136 | 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-10415 | 001295 | MILLION $ SURVEILLANCE | 01/03/07 |
| 136 | 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-10415 | 001296 | TABLES/HOTBOX TAX | 01/03/07 |
| 136 | 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-10415 | 001297 | LIGHT DISPLAY LABOR | 01/03/07 |
| 136 | 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-10415 | 001298 | BANK VAULT ACCESS/CREDIT | 01/03/07 |
| 136 | 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-10415 | 001299 | PAYROLL HUMAN RESRCE TAX | 01/03/07 |
| 136 | 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-10415 | 001300 | SURVEILLANCE - CONVENTION | 01/03/07 |

# Fixed Asset Listing
## as of December 31, 2008

| Company | GL Acct # | Asset # | Description | Svc Date |
|---------|-----------|---------|-------------|----------|
| 136 | 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-10415 | 001301 | ICE MACHINES | 01/03/07 |
| 136 | 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-10415 | 001302 | CARPET - CORRIDORS | 01/03/07 |
| 136 | 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-10415 | 001303 | DRAPES - CORRIDOR | 01/03/07 |
| 136 | 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-10415 | 001304 | ARTWORK - CORRIDOR | 01/03/07 |
| 136 | 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-10415 | 001305 | FAX MACHINE | 01/03/07 |
| 136 | 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-10415 | 001306 | CARPET | 01/03/07 |
| 136 | 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-10415 | 001307 | MIRROR | 01/03/07 |
| 136 | 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-10415 | 001308 | DRAPES | 01/03/07 |
| 136 | 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-10415 | 001309 | FURNITURE | 01/03/07 |
| 136 | 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-10415 | 001310 | LIGHTING | 01/03/07 |
| 136 | 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-10415 | 001311 | ARTWORK | 01/03/07 |
| 136 | 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-10415 | 001312 | CARPET | 01/03/07 |
| 136 | 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-10415 | 001313 | MIRROR | 01/03/07 |
| 136 | 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-10415 | 001314 | FURNITURE | 01/03/07 |
| 136 | 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-10415 | 001315 | ARTWORK | 01/03/07 |
| 136 | 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-10415 | 001316 | CARPET | 01/03/07 |
| 136 | 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-10415 | 001317 | FURNITURE | 01/03/07 |
| 136 | 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-10415 | 001318 | LIGHTING | 01/03/07 |
| 136 | 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-10415 | 001319 | ARTWORK | 01/03/07 |
| 136 | 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-10415 | 001320 | BATH FIXTURES | 01/03/07 |
| 136 | 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-10415 | 001321 | FURNITURE | 01/03/07 |
| 136 | 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-10415 | 001322 | DRAPES | 01/03/07 |
| 136 | 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-10415 | 001323 | ARTWORK | 01/03/07 |
| 136 | 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-10415 | 001324 | MATTRESS SETS | 01/03/07 |
| 136 | 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-10415 | 001325 | KITCHEN REMODEL | 01/03/07 |
| 136 | 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-10415 | 001326 | FRONT ENTRANCE REMODEL | 01/03/07 |
| 136 | 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-10415 | 001327 | INNER ISLAND PROJECT | 01/03/07 |
| 136 | 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-10415 | 001328 | CARPET - GUEST ROOMS | 01/03/07 |
| 136 | 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-10415 | 001329 | GOLF CARTS | 01/03/07 |
| 136 | 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-10415 | 001330 | FOOD & BEV EQUIPMENT | 01/03/07 |
| 136 | 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-10415 | 001331 | GARDENING EQUIPMENT | 01/03/07 |
| 136 | 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-10415 | 001332 | DISPLAY CABINET BRASS | 01/03/07 |
| 136 | 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-10415 | 001333 | UNIFORM DISTRIBUTION | 01/03/07 |
| 136 | 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-10415 | 001334 | WARMING CABINETS | 01/03/07 |
| 136 | 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-10415 | 001335 | TRANSPORT DOLLIES | 01/03/07 |
| 136 | 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-10415 | 001336 | BUFFET SYSTEM | 01/03/07 |
| 136 | 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-10415 | 001337 | REFRIGERATORS | 01/03/07 |
| 136 | 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-10415 | 001338 | SOFTWARE & INSTALLATION | 01/03/07 |
| 136 | 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-10415 | 001339 | SOFTWARE PROGRAMMING | 01/03/07 |
| 136 | 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-10415 | 001340 | COMPUTER STANDS & INSTALL | 01/03/07 |
| 136 | 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-10415 | 001341 | CCTV | 01/03/07 |
| 136 | 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-10415 | 001342 | PRINTER - ANZAC | 01/03/07 |
| 136 | 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-10415 | 001343 | PRINTER - ANZAC | 01/03/07 |
| 136 | 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-10415 | 001344 | PERSONAL COMPUTER | 01/03/07 |
| 136 | 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-10415 | 001345 | PERSONAL COMPUTER | 01/03/07 |
| 136 | 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-10415 | 001346 | PERSONAL COMPUTER | 01/03/07 |
| 136 | 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-10415 | 001347 | CARPET | 01/03/07 |
| 136 | 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-10415 | 001348 | PARTITIONS | 01/03/07 |
| 136 | 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-10415 | 001349 | FURNITURE | 01/03/07 |
| 136 | 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-10415 | 001350 | ARTWORK | 01/03/07 |
| 136 | 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-10415 | 001351 | CASH REGISTERS - NCR | 01/03/07 |
| 136 | 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-10415 | 001352 | CARPET | 01/03/07 |

# Fixed Asset Listing
## as of December 31, 2008

| Company | GL Acct # | Asset # | Description | Svc Date |
|---------|-----------|---------|-------------|----------|
| 136 | 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-10415 | 001353 | CCTV CAMERA INSTALLATION | 01/03/07 |
| 136 | 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-10415 | 001354 | CARPET & INSTALLATION | 01/03/07 |
| 136 | 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-10415 | 001355 | WINDOW COVERINGS | 01/03/07 |
| 136 | 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-10415 | 001356 | FURNITURE | 01/03/07 |
| 136 | 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-10415 | 001357 | ARTWORK | 01/03/07 |
| 136 | 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-10415 | 001358 | CARPET | 01/03/07 |
| 136 | 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-10415 | 001359 | TAPE BACK UP | 01/03/07 |
| 136 | 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-10415 | 001360 | TRANSFORMERS | 01/03/07 |
| 136 | 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-10415 | 001361 | MONITORS | 01/03/07 |
| 136 | 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-10415 | 001362 | TIME-DATE GENERATOR | 01/03/07 |
| 136 | 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-10415 | 001363 | CAMERAS | 01/03/07 |
| 136 | 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-10415 | 001364 | VCR'S | 01/03/07 |
| 136 | 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-10415 | 001365 | EXPAND-A-VIEW | 01/03/07 |
| 136 | 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-10415 | 001366 | MET SET PHONES W/SPEAKERS | 01/03/07 |
| 136 | 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-10415 | 001367 | BLINDS | 01/03/07 |
| 136 | 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-10415 | 001368 | COMPRESSOR WALK IN BOX | 01/03/07 |
| 136 | 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-10415 | 001369 | ICE MAKERS MOD CD450-10 | 01/03/07 |
| 136 | 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-10415 | 001370 | CARPET 3000/5100 AREAS | 01/03/07 |
| 136 | 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-10415 | 001371 | REMODEL 3000/5100 AREAS | 01/03/07 |
| 136 | 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-10415 | 001372 | DISH/GLASSWASHER | 01/03/07 |
| 136 | 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-10415 | 001373 | IBM PC | 01/03/07 |
| 136 | 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-10415 | 001374 | BANQUET TABLES | 01/03/07 |
| 136 | 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-10415 | 001375 | BANQUET CHAIRS | 01/03/07 |
| 136 | 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-10415 | 001376 | COMPUTER UPGRADE | 01/03/07 |
| 136 | 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-10415 | 001377 | ATD REPEATERS/TRANSMITTER | 01/03/07 |
| 136 | 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-10415 | 001378 | TENSABARRIER POSTS | 01/03/07 |
| 136 | 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-10415 | 001379 | BLAST CABINET RECOVERY | 01/03/07 |
| 136 | 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-10415 | 001380 | E C T S | 01/03/07 |
| 136 | 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-10415 | 001381 | CHAR GAS/BROILER | 01/03/07 |
| 136 | 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-10415 | 001382 | CCTV PACKAGE | 01/03/07 |
| 136 | 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-10415 | 001383 | CCTV PACKAGE | 01/03/07 |
| 136 | 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-10415 | 001384 | CCTV PACKAGE | 01/03/07 |
| 136 | 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-10415 | 001385 | WATER SOFTENERS | 01/03/07 |
| 136 | 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-10415 | 001386 | COLOR CRT W/KEYBOARD | 01/03/07 |
| 136 | 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-10415 | 001387 | CARPETING | 01/03/07 |
| 136 | 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-10415 | 001388 | WALLCOVERING | 01/03/07 |
| 136 | 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-10415 | 001389 | DESK CHAIRS | 01/03/07 |
| 136 | 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-10415 | 001390 | GUEST CHAIRS | 01/03/07 |
| 136 | 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-10415 | 001391 | PARTITIONS | 01/03/07 |
| 136 | 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-10415 | 001392 | FILE CABINET | 01/03/07 |
| 136 | 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-10415 | 001393 | BURGANDY CURL PAINTING | 01/03/07 |
| 136 | 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-10415 | 001394 | PAINTINGS | 01/03/07 |
| 136 | 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-10415 | 001395 | ELEVATOR SOFTWARE | 01/03/07 |
| 136 | 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-10415 | 001396 | FLORAL DESIGNS | 01/03/07 |
| 136 | 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-10415 | 001397 | TIME-DATE GENERATOR | 01/03/07 |
| 136 | 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-10415 | 001398 | CASH REGISTER | 01/03/07 |
| 136 | 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-10415 | 001399 | SCULPTURED BIRDS | 01/03/07 |
| 136 | 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-10415 | 001400 | SURVEILLANCE CAMERA | 01/03/07 |
| 136 | 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-10415 | 001401 | DISPLAYS | 01/03/07 |
| 136 | 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-10415 | 001402 | STEAM BATH | 01/03/07 |
| 136 | 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-10415 | 001403 | HANDHELD COMPUTER | 01/03/07 |
| 136 | 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-10415 | 001404 | BABY CRIBS | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10415 | 001405 | UPGRADE KIT | 01/03/07 |
| 136 | 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-10415 | 001406 | BASE STATION | 01/03/07 |
| 136 | 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-10415 | 001407 | FLOOR TILE | 01/03/07 |
| 136 | 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-10415 | 001408 | ART PRINTS | 01/03/07 |
| 136 | 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-10415 | 001409 | WALL COVERING | 01/03/07 |
| 136 | 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-10415 | 001410 | BOOTHS | 01/03/07 |
| 136 | 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-10415 | 001411 | PANASONIC TV | 01/03/07 |
| 136 | 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-10415 | 001412 | SIGN - DOUBLE FACED 21"" | 01/03/07 |
| 136 | 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-10415 | 001413 | SIGN - DOUBLE FACED 21"" | 01/03/07 |
| 136 | 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-10415 | 001414 | SIGN - DOUBLE FACED 21"" | 01/03/07 |
| 136 | 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-10415 | 001415 | SIGN - DOUBLE FACED 21"" | 01/03/07 |
| 136 | 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-10415 | 001416 | SIGN - TRIPLE ODDS | 01/03/07 |
| 136 | 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-10415 | 001417 | SIGN - LEARNING 21"" | 01/03/07 |
| 136 | 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-10415 | 001418 | SIGN - PAI GOW | 01/03/07 |
| 136 | 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-10415 | 001419 | SIGN - RED DOG | 01/03/07 |
| 136 | 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-10415 | 001420 | SIGN-LOW LIM21"/NO SMOKE" | 01/03/07 |
| 136 | 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-10415 | 001421 | SIGN-SINGLE/DBLE DECK 21" | 01/03/07 |
| 136 | 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-10415 | 001422 | SONY VIDEO PROJECTOR | 01/03/07 |
| 136 | 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-10415 | 001423 | SONY VIDEO CASSETTE PLAY | 01/03/07 |
| 136 | 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-10415 | 001424 | DA-LITE ROLL-UP SCREEN | 01/03/07 |
| 136 | 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-10415 | 001425 | TYPEWRITERS | 01/03/07 |
| 136 | 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-10415 | 001426 | CARPETING | 01/03/07 |
| 136 | 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-10415 | 001427 | WALLCOVERING | 01/03/07 |
| 136 | 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-10415 | 001428 | MURAL | 01/03/07 |
| 136 | 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-10415 | 001429 | GLASS CORAL BLOCK | 01/03/07 |
| 136 | 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-10415 | 001430 | AQUARIUM | 01/03/07 |
| 136 | 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-10415 | 001431 | LIGHTING | 01/03/07 |
| 136 | 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-10415 | 001432 | DESERT DISPLAY | 01/03/07 |
| 136 | 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-10415 | 001433 | PLANTS,FLOWERS,TREES | 01/03/07 |
| 136 | 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-10415 | 001434 | ARTWORK | 01/03/07 |
| 136 | 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-10415 | 001435 | SHELL MIRROR | 01/03/07 |
| 136 | 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-10415 | 001436 | REFRIGERATE SALAD STATION | 01/03/07 |
| 136 | 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-10415 | 001437 | REFRIGERATE BREAD STATION | 01/03/07 |
| 136 | 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-10415 | 001438 | STEREO EQUIPMENT | 01/03/07 |
| 136 | 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-10415 | 001439 | REFRIGERATE SALAD BAR | 01/03/07 |
| 136 | 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-10415 | 001440 | MICROWAVE OVEN | 01/03/07 |
| 136 | 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-10415 | 001441 | HEATER-STEM TABLE | 01/03/07 |
| 136 | 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-10415 | 001442 | CHAR BROILER | 01/03/07 |
| 136 | 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-10415 | 001443 | MC-4000 - $.25 CHANGER | 01/03/07 |
| 136 | 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-10415 | 001444 | MC-4000 - $.25 CHANGER | 01/03/07 |
| 136 | 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-10415 | 001445 | MC-4000 - $.25 CHANGER | 01/03/07 |
| 136 | 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-10415 | 001446 | MC-4000 - $.25 CHANGER | 01/03/07 |
| 136 | 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-10415 | 001447 | MC-4000 - $.25 CHANGER | 01/03/07 |
| 136 | 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-10415 | 001448 | MC-4000 - $.25 CHANGER | 01/03/07 |
| 136 | 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-10415 | 001449 | MC-4000 - $1 CHANGER | 01/03/07 |
| 136 | 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-10415 | 001450 | MC-4000 - $1 CHANGER | 01/03/07 |
| 136 | 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-10415 | 001451 | MC-4000 - $1 CHANGER | 01/03/07 |
| 136 | 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-10415 | 001452 | MC-4000 - $1 CHANGER | 01/03/07 |
| 136 | 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-10415 | 001453 | MC-4000 - $1 CHANGER | 01/03/07 |
| 136 | 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-10415 | 001454 | ROLL-A-WAY BEDS | 01/03/07 |
| 136 | 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-10415 | 001455 | CERAMIC TILE | 01/03/07 |
| 136 | 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-10415 | 001456 | LAPTOP COMPUTER | 01/03/07 |

# Fixed Asset Listing
## as of December 31, 2008

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10415 | 001457 | COMPUTER | 01/03/07 |
| 136 | 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-10415 | 001458 | CARPET EXTRACTOR | 01/03/07 |
| 136 | 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-10415 | 001459 | WALK-IN REFRIGERATOR | 01/03/07 |
| 136 | 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-10415 | 001460 | COLOR TERMINAL | 01/03/07 |
| 136 | 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-10415 | 001461 | COLOR TERMINAL | 01/03/07 |
| 136 | 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-10415 | 001462 | COLOR TERMINAL | 01/03/07 |
| 136 | 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-10415 | 001463 | COLOR TERMINAL | 01/03/07 |
| 136 | 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-10415 | 001464 | COLOR TERMINAL | 01/03/07 |
| 136 | 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-10415 | 001465 | COLOR TERMINAL | 01/03/07 |
| 136 | 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-10415 | 001466 | COLOR TERMINAL | 01/03/07 |
| 136 | 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-10415 | 001467 | COLOR TERMINAL | 01/03/07 |
| 136 | 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-10415 | 001468 | COLOR TERMINAL | 01/03/07 |
| 136 | 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-10415 | 001469 | PERIMETER CCTV | 01/03/07 |
| 136 | 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-10415 | 001470 | SOFTWARE | 01/03/07 |
| 136 | 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-10415 | 001471 | COLOR MONITOR | 01/03/07 |
| 136 | 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-10415 | 001472 | COLOR MONITOR | 01/03/07 |
| 136 | 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-10415 | 001473 | COLOR MONITOR | 01/03/07 |
| 136 | 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-10415 | 001474 | COLOR MONITOR | 01/03/07 |
| 136 | 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-10415 | 001475 | 600 MB DISK UNIT | 01/03/07 |
| 136 | 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-10415 | 001476 | 600 MB DISK UNIT | 01/03/07 |
| 136 | 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-10415 | 001477 | 600 MB DISK UNIT | 01/03/07 |
| 136 | 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-10415 | 001478 | 600 MB DISK UNIT | 01/03/07 |
| 136 | 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-10415 | 001479 | GOLF CARTS | 01/03/07 |
| 136 | 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-10415 | 001480 | PIT SECURITY | 01/03/07 |
| 136 | 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-10415 | 001481 | T.V. STANDS | 01/03/07 |
| 136 | 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-10415 | 001482 | ENERGY SAVING LIGHTING | 01/03/07 |
| 136 | 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-10415 | 001483 | SHELVING | 01/03/07 |
| 136 | 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-10415 | 001484 | MAILING SCALE;PRINTER | 01/03/07 |
| 136 | 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-10415 | 001485 | CUBICLE | 01/03/07 |
| 136 | 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-10415 | 001486 | LASER JET PRINTER | 01/03/07 |
| 136 | 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-10415 | 001487 | DOOR CLOSER | 01/03/07 |
| 136 | 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-10415 | 001488 | CARPET | 01/03/07 |
| 136 | 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-10415 | 001489 | MIRROR | 01/03/07 |
| 136 | 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-10415 | 001490 | WALLCOVERINGS | 01/03/07 |
| 136 | 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-10415 | 001491 | CEILING REFINISH | 01/03/07 |
| 136 | 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-10415 | 001492 | DRAPERIES | 01/03/07 |
| 136 | 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-10415 | 001493 | FURNITURE | 01/03/07 |
| 136 | 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-10415 | 001494 | ARTWORK | 01/03/07 |
| 136 | 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-10415 | 001495 | SPA HEATER | 01/03/07 |
| 136 | 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-10415 | 001496 | PC WORKSTATIONS | 01/03/07 |
| 136 | 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-10415 | 001497 | TOWEL WARMER | 01/03/07 |
| 136 | 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-10415 | 001498 | FAX MACHINE | 01/03/07 |
| 136 | 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-10415 | 001499 | COMPUTER | 01/03/07 |
| 136 | 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-10415 | 001500 | CHAIR | 01/03/07 |
| 136 | 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-10415 | 001501 | KARAOKE SYSTEM | 01/03/07 |
| 136 | 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-10415 | 001502 | TV - MAGNAVOX | 01/03/07 |
| 136 | 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-10415 | 001503 | FAX MACHINE | 01/03/07 |
| 136 | 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-10415 | 001504 | FAX MACHINE | 01/03/07 |
| 136 | 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-10415 | 001505 | PRINTER | 01/03/07 |
| 136 | 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-10415 | 001506 | PRINTER | 01/03/07 |
| 136 | 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-10415 | 001507 | PRINTER | 01/03/07 |
| 136 | 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-10415 | 001508 | PRINTER | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10415 | 001509 | PRINTER | 01/03/07 |
| 136 | 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-10415 | 001510 | PRINTER-LASERJET | 01/03/07 |
| 136 | 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-10415 | 001511 | WATER SOFTENER | 01/03/07 |
| 136 | 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-10415 | 001512 | CARPET - EL GAUCHO | 01/03/07 |
| 136 | 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-10415 | 001513 | MODEM | 01/03/07 |
| 136 | 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-10415 | 001514 | CREDIT CARD TERMINAL | 01/03/07 |
| 136 | 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-10415 | 001515 | IBM PS/2; MONITOR | 01/03/07 |
| 136 | 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-10415 | 001516 | PS/2 & PRINTER | 01/03/07 |
| 136 | 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-10415 | 001517 | DECISION DATA CRT | 01/03/07 |
| 136 | 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-10415 | 001518 | PS/2 - PRISM SYSTEM | 01/03/07 |
| 136 | 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-10415 | 001519 | PS/2 | 01/03/07 |
| 136 | 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-10415 | 001520 | PORTABLE RADIO | 01/03/07 |
| 136 | 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-10415 | 001521 | WYSE 160 CRT | 01/03/07 |
| 136 | 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-10415 | 001522 | CARPET CLEANING MACHINE | 01/03/07 |
| 136 | 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-10415 | 001523 | CARPET CLEANING MACHINE | 01/03/07 |
| 136 | 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-10415 | 001524 | LAWNMOWER | 01/03/07 |
| 136 | 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-10415 | 001525 | OTARI REEL TO REEL | 01/03/07 |
| 136 | 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-10415 | 001526 | MESSAGE REPEATER | 01/03/07 |
| 136 | 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-10415 | 001527 | EPSON PRINTER | 01/03/07 |
| 136 | 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-10415 | 001528 | CAMCORDER | 01/03/07 |
| 136 | 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-10415 | 001529 | MINI-MODEM | 01/03/07 |
| 136 | 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-10415 | 001530 | CCTV - UNDERGROUND PARK | 01/03/07 |
| 136 | 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-10415 | 001531 | INTERACTIVE QUERY | 01/03/07 |
| 136 | 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-10415 | 001532 | DEEP FRYER | 01/03/07 |
| 136 | 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-10415 | 001533 | SMOKE CONTROL DEVICES | 01/03/07 |
| 136 | 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-10415 | 001534 | SURVEILLANCE CONTROLLERS | 01/03/07 |
| 136 | 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-10415 | 001535 | QUASAR TV/VCR | 01/03/07 |
| 136 | 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-10415 | 001536 | GLENCOE REFRIGERATOR | 01/03/07 |
| 136 | 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-10415 | 001537 | HIGH BACK DESK CHAIRS | 01/03/07 |
| 136 | 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-10415 | 001538 | WINDSOR EXTRACTORS | 01/03/07 |
| 136 | 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-10415 | 001539 | ADVANCE UPHOLSTERY CLEAN | 01/03/07 |
| 136 | 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-10415 | 001540 | PANTHER VACUUM CLEANER | 01/03/07 |
| 136 | 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-10415 | 001541 | OFFICE FURNITURE | 01/03/07 |
| 136 | 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-10415 | 001542 | REFRIGERATOR | 01/03/07 |
| 136 | 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-10415 | 001543 | TELEPHONE SYSTEM | 01/03/07 |
| 136 | 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-10415 | 001544 | SONY C-D PLAYER/SPEAKERS | 01/03/07 |
| 136 | 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-10415 | 001545 | REGISTRATION DESK | 01/03/07 |
| 136 | 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-10415 | 001546 | SERVING ACCESSORIES | 01/03/07 |
| 136 | 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-10415 | 001547 | PLANT & TREE ARRANGEMENTS | 01/03/07 |
| 136 | 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-10415 | 001548 | TABLE,CHAIRS,BENCH | 01/03/07 |
| 136 | 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-10415 | 001549 | SERVING CART | 01/03/07 |
| 136 | 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-10415 | 001550 | CUSTOM MURAL & PAINTINGS | 01/03/07 |
| 136 | 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-10415 | 001551 | COMPUTERS | 01/03/07 |
| 136 | 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-10415 | 001552 | FOLIO PRINTERS | 01/03/07 |
| 136 | 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-10415 | 001553 | COLOR CRT,OKIDATA PRINTER | 01/03/07 |
| 136 | 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-10415 | 001554 | ENCODER & TERMINAL | 01/03/07 |
| 136 | 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-10415 | 001555 | SONY TAPE RECORDERS | 01/03/07 |
| 136 | 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-10415 | 001556 | MONITORS | 01/03/07 |
| 136 | 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-10415 | 001557 | COMPUTER CABLE | 01/03/07 |
| 136 | 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-10415 | 001558 | CARPET - SLOT REMODEL | 01/03/07 |
| 136 | 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-10415 | 001559 | TAPELESS RECORDER | 01/03/07 |
| 136 | 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-10415 | 001560 | RADIOS | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10415 | 001561 | PHASE II SECURITY | 01/03/07 |
| 136 | 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-10415 | 001562 | LOW LIGHT CAMERA | 01/03/07 |
| 136 | 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-10415 | 001563 | POSTER STANDS | 01/03/07 |
| 136 | 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-10415 | 001564 | WIRELESS MICROPHONE | 01/03/07 |
| 136 | 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-10415 | 001565 | PERSONAL COMPUTER | 01/03/07 |
| 136 | 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-10415 | 001566 | PANTHER VACUUM | 01/03/07 |
| 136 | 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-10415 | 001567 | CAMERA LENSES-LONG RANGE | 01/03/07 |
| 136 | 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-10415 | 001568 | PLASTIC RAIN CURTAIN | 01/03/07 |
| 136 | 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-10415 | 001569 | PORTABLE CARPORT | 01/03/07 |
| 136 | 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-10415 | 001570 | CLEVELAND STEAMER | 01/03/07 |
| 136 | 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-10415 | 001571 | LUMBAR SUPPORT CHAIR | 01/03/07 |
| 136 | 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-10415 | 001572 | CARPET - SLOT SALES | 01/03/07 |
| 136 | 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-10415 | 001573 | FURNITURE | 01/03/07 |
| 136 | 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-10415 | 001574 | COMPUTER | 01/03/07 |
| 136 | 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-10415 | 001575 | TELEPHONES | 01/03/07 |
| 136 | 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-10415 | 001576 | UMBRELLA AWNING | 01/03/07 |
| 136 | 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-10415 | 001577 | CARPET - WOOL AREA | 01/03/07 |
| 136 | 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-10415 | 001578 | FILE DRAWERS | 01/03/07 |
| 136 | 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-10415 | 001579 | REFRIGERATOR | 01/03/07 |
| 136 | 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-10415 | 001580 | TELEPHONE SYSTEM | 01/03/07 |
| 136 | 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-10415 | 001581 | REFRIGERATOR | 01/03/07 |
| 136 | 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-10415 | 001582 | PRESSURE STEAMER | 01/03/07 |
| 136 | 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-10415 | 001583 | DECISION DATA COLOR CRT | 01/03/07 |
| 136 | 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-10415 | 001584 | DECISION DATA COLOR CRT | 01/03/07 |
| 136 | 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-10415 | 001585 | DECISION DATA COLOR CRT | 01/03/07 |
| 136 | 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-10415 | 001586 | DECISION DATA COLOR CRT | 01/03/07 |
| 136 | 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-10415 | 001587 | DECISION DATA COLOR CRT | 01/03/07 |
| 136 | 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-10415 | 001588 | MINOLTA COPIER | 01/03/07 |
| 136 | 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-10415 | 001589 | SPRINKLER REMOTE CONTROL | 01/03/07 |
| 136 | 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-10415 | 001590 | CUSTOM BIRD CAGES-TOUCAN | 01/03/07 |
| 136 | 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-10415 | 001591 | YAMAHA CONSOLE STEREO | 01/03/07 |
| 136 | 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-10415 | 001592 | CHEMICAL SPRAYER | 01/03/07 |
| 136 | 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-10415 | 001593 | DELPHI NETWORKING | 01/03/07 |
| 136 | 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-10415 | 001594 | OKIDATA PRINTER | 01/03/07 |
| 136 | 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-10415 | 001595 | KING MATTRESSES/SPRINGS | 01/03/07 |
| 136 | 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-10415 | 001596 | QUEEN MATTRESSES/SPRINGS | 01/03/07 |
| 136 | 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-10415 | 001597 | DOUBLE MATTRESSES/SPRINGS | 01/03/07 |
| 136 | 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-10415 | 001598 | SILVERWARE SORT TRAY | 01/03/07 |
| 136 | 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-10415 | 001599 | HI-PRESSURE STEAMER CLEAN | 01/03/07 |
| 136 | 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-10415 | 001600 | PRINTER-BUBBLEJET | 01/03/07 |
| 136 | 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-10415 | 001601 | REVERB UNIT & WEDGES | 01/03/07 |
| 136 | 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-10415 | 001602 | PAN-TILT ZOOM UNIT | 01/03/07 |
| 136 | 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-10415 | 001603 | PAN-TILT ZOOM UNIT | 01/03/07 |
| 136 | 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-10415 | 001604 | SONY VCR | 01/03/07 |
| 136 | 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-10415 | 001605 | SONY B & W MONITORS | 01/03/07 |
| 136 | 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-10415 | 001606 | CCTV UPGRADE | 01/03/07 |
| 136 | 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-10415 | 001607 | MAGNAVOX TELEVISIONS | 01/03/07 |
| 136 | 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-10415 | 001608 | SPIRIT TELEPHONE SYSTEM | 01/03/07 |
| 136 | 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-10415 | 001609 | VINGCARD ENCODER/TERMINAL | 01/03/07 |
| 136 | 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-10415 | 001610 | S-F RECYCLING UNIT/TANKS | 01/03/07 |
| 136 | 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-10415 | 001611 | COMPUTER-DURACOM | 01/03/07 |
| 136 | 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-10415 | 001612 | WET VAC - BENGAL | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---------|-----------|---------|-------------|----------|
| 136 | 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-10415 | 001613 | 6 BURNER GAS HOT PLATE | 01/03/07 |
| 136 | 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-10415 | 001614 | COMPUTER-DURACOM | 01/03/07 |
| 136 | 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-10415 | 001615 | COMPUTER-DURACOM | 01/03/07 |
| 136 | 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-10415 | 001616 | PRINTER-BUBBLE JET | 01/03/07 |
| 136 | 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-10415 | 001617 | PRINTER-LASER JET | 01/03/07 |
| 136 | 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-10415 | 001618 | COMPUTER-DURACOM | 01/03/07 |
| 136 | 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-10415 | 001619 | MET 10 BUTTON TELEPHONE | 01/03/07 |
| 136 | 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-10415 | 001620 | CLEVELAND STEAMER | 01/03/07 |
| 136 | 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-10415 | 001621 | COLOR CRT | 01/03/07 |
| 136 | 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-10415 | 001622 | CARPET - GOLD CARD REG | 01/03/07 |
| 136 | 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-10415 | 001623 | REGISTRATION DESK | 01/03/07 |
| 136 | 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-10415 | 001624 | SIGN-GOLD CARD REGISTRATE | 01/03/07 |
| 136 | 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-10415 | 001625 | NABANCO CREDIT CARD SYSTM | 01/03/07 |
| 136 | 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-10415 | 001626 | ARTWORK | 01/03/07 |
| 136 | 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-10415 | 001627 | COMMUNICATION EQUIPMENT | 01/03/07 |
| 136 | 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-10415 | 001628 | SIGNS - VARIOUS | 01/03/07 |
| 136 | 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-10415 | 001629 | WHEELCHAIRS | 01/03/07 |
| 136 | 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-10415 | 001630 | LAMPS | 01/03/07 |
| 136 | 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-10415 | 001631 | BATHROOM FIXTURES | 01/03/07 |
| 136 | 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-10415 | 001632 | CHEKC-OUT EQUIPMENT | 01/03/07 |
| 136 | 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-10415 | 001633 | SWIMMING POOL LIFTER | 01/03/07 |
| 136 | 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-10415 | 001634 | EXECUTIVE CHAIR | 01/03/07 |
| 136 | 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-10415 | 001635 | POOL CHAISE LOUNGES | 01/03/07 |
| 136 | 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-10415 | 001636 | UPGRADE HARD DRIVE | 01/03/07 |
| 136 | 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-10415 | 001637 | COMPUTER SYSTEM UPGRADE | 01/03/07 |
| 136 | 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-10415 | 001638 | TELEPHONE SYSTEM UPGRADE | 01/03/07 |
| 136 | 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-10415 | 001639 | SOFTWARE | 01/03/07 |
| 136 | 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-10415 | 001640 | SOFTWARE | 01/03/07 |
| 136 | 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-10415 | 001641 | ESCALATOR CLEANER | 01/03/07 |
| 136 | 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-10415 | 001642 | CANON BUBBLEJET PRINTER | 01/03/07 |
| 136 | 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-10415 | 001643 | SURVEILLANCE-POKER | 01/03/07 |
| 136 | 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-10415 | 001644 | LASERJET PRINTER | 01/03/07 |
| 136 | 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-10415 | 001645 | KARAOKE SYSTEM | 01/03/07 |
| 136 | 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-10415 | 001646 | SPOTLIGHT POWER SUPPLY | 01/03/07 |
| 136 | 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-10415 | 001647 | KING BEDDING | 01/03/07 |
| 136 | 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-10415 | 001648 | QUEEN BEDDING | 01/03/07 |
| 136 | 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-10415 | 001649 | DOUBLE BEDDING | 01/03/07 |
| 136 | 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-10415 | 001650 | SOFTWARE-ADVANCE DEPOSIT | 01/03/07 |
| 136 | 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-10415 | 001651 | ROLL-A-WAY BEDS | 01/03/07 |
| 136 | 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-10415 | 001652 | DECISION DATA TERMINAL | 01/03/07 |
| 136 | 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-10415 | 001653 | ATD T-1 CARD | 01/03/07 |
| 136 | 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-10415 | 001654 | BUBBLE-JET LASER PRINTER | 01/03/07 |
| 136 | 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-10415 | 001655 | IBM COMPUTER SYSTEM | 01/03/07 |
| 136 | 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-10415 | 001656 | CARPET - CONVENTION AREA | 01/03/07 |
| 136 | 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-10415 | 001657 | KING BEDDING | 01/03/07 |
| 136 | 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-10415 | 001658 | QUEEN BEDDING | 01/03/07 |
| 136 | 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-10415 | 001659 | DOUBLE BEDDING | 01/03/07 |
| 136 | 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-10415 | 001660 | WORDPERFECT SOFTWARE | 01/03/07 |
| 136 | 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-10415 | 001661 | IBM PRINTER | 01/03/07 |
| 136 | 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-10415 | 001662 | REFRIGERATOR-MAGIC CHEF | 01/03/07 |
| 136 | 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-10415 | 001663 | CARPET - 01" SUITES" | 01/03/07 |
| 136 | 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-10415 | 001664 | CARPET - 02" SUITES" | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10415 | 001665 | DRAPERIES | 01/03/07 |
| 136 | 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-10415 | 001666 | DRAPERIES | 01/03/07 |
| 136 | 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-10415 | 001667 | FURNITURE | 01/03/07 |
| 136 | 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-10415 | 001668 | FURNITURE | 01/03/07 |
| 136 | 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-10415 | 001669 | BEDSPREADS | 01/03/07 |
| 136 | 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-10415 | 001670 | BEDSPREADS | 01/03/07 |
| 136 | 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-10415 | 001671 | ACCESSORIES | 01/03/07 |
| 136 | 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-10415 | 001672 | ACCESSORIES | 01/03/07 |
| 136 | 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-10415 | 001673 | SDS LINK TO AS/400 | 01/03/07 |
| 136 | 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-10415 | 001674 | END PANELS | 01/03/07 |
| 136 | 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-10415 | 001675 | PARKING LOT SURVEILLANCE | 01/03/07 |
| 136 | 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-10415 | 001676 | MILLION $ SLT SURVEILLANC | 01/03/07 |
| 136 | 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-10415 | 001677 | KINGTRON CASH REGISTER | 01/03/07 |
| 136 | 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-10415 | 001678 | CURRENCY COUNTER | 01/03/07 |
| 136 | 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-10415 | 001679 | CANON FAX MACHINE | 01/03/07 |
| 136 | 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-10415 | 001680 | CANON FAX | 01/03/07 |
| 136 | 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-10415 | 001681 | IBM COMPUTER | 01/03/07 |
| 136 | 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-10415 | 001682 | DURACOM COMPUTER | 01/03/07 |
| 136 | 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-10415 | 001683 | DASD UPGRADE | 01/03/07 |
| 136 | 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-10415 | 001684 | OKIDATA PRINTER | 01/03/07 |
| 136 | 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-10415 | 001685 | DECISION DATA TERMINAL | 01/03/07 |
| 136 | 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-10415 | 001686 | YAMAHA SOUND MIXER | 01/03/07 |
| 136 | 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-10415 | 001687 | READER BOARDS | 01/03/07 |
| 136 | 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-10415 | 001688 | STERO DISH WASHER | 01/03/07 |
| 136 | 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-10415 | 001689 | STAINLESS STEEL TABLES | 01/03/07 |
| 136 | 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-10415 | 001690 | REVERBERATOR | 01/03/07 |
| 136 | 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-10415 | 001691 | IBM COMPUTER | 01/03/07 |
| 136 | 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-10415 | 001692 | VINGCARD LOCKS | 01/03/07 |
| 136 | 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-10415 | 001693 | MARBLE BUFFING MACHINE | 01/03/07 |
| 136 | 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-10415 | 001694 | UNIV CRT ANALYZER | 01/03/07 |
| 136 | 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-10415 | 001695 | SOFTWARE-LOTUS | 01/03/07 |
| 136 | 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-10415 | 001696 | LIGHTING | 01/03/07 |
| 136 | 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-10415 | 001697 | SOFTWARE-WORDPERFECT | 01/03/07 |
| 136 | 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-10415 | 001698 | SDS MONITORS W/KEYBOARDS | 01/03/07 |
| 136 | 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-10415 | 001699 | ELEVATOR SURVEILLANCE | 01/03/07 |
| 136 | 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-10415 | 001700 | SOFTWARE STORAGE UNITS | 01/03/07 |
| 136 | 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-10415 | 001701 | CHAISE LOUNGES | 01/03/07 |
| 136 | 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-10415 | 001702 | SOFTWARE-DIRECT ACCESS | 01/03/07 |
| 136 | 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-10415 | 001703 | FILE CABINET | 01/03/07 |
| 136 | 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-10415 | 001704 | CREDIT CARD READER | 01/03/07 |
| 136 | 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-10415 | 001705 | SOFTWARE - DOS 6.0 | 01/03/07 |
| 136 | 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-10415 | 001706 | SOFTWARE - XTGOLD | 01/03/07 |
| 136 | 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-10415 | 001707 | IBM 386 | 01/03/07 |
| 136 | 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-10415 | 001708 | YAMAHA ELECTRIC PIANO | 01/03/07 |
| 136 | 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-10415 | 001709 | IBM 386 | 01/03/07 |
| 136 | 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-10415 | 001710 | SLOT BOOTHS/STANDS | 01/03/07 |
| 136 | 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-10415 | 001711 | WINDOW/WALLCOVERINGS | 01/03/07 |
| 136 | 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-10415 | 001712 | SURVEILLANCE EQUIPMENT | 01/03/07 |
| 136 | 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-10415 | 001713 | SOFTWARE - BJ SURVEY | 01/03/07 |
| 136 | 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-10415 | 001714 | COMPUTER, PRINTER | 01/03/07 |
| 136 | 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-10415 | 001715 | COIN ROOM MULE | 01/03/07 |
| 136 | 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-10415 | 001716 | HP LASERJET PRINTER | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---------|-----------|---------|-------------|----------|
| 136 | 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-10415 | 001717 | TASCAM 4 TRACK CASSETTE | 01/03/07 |
| 136 | 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-10415 | 001718 | CANON FAX | 01/03/07 |
| 136 | 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-10415 | 001719 | ROBOT COLOR QUAD DISPLAYS | 01/03/07 |
| 136 | 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-10415 | 001720 | COMPUTER | 01/03/07 |
| 136 | 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-10415 | 001721 | IBM COLOR DISPLAYS | 01/03/07 |
| 136 | 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-10415 | 001722 | IBM COLOR DISPLAY | 01/03/07 |
| 136 | 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-10415 | 001723 | LASER SCANNER | 01/03/07 |
| 136 | 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-10415 | 001724 | CARPET - HOTEL CAGE | 01/03/07 |
| 136 | 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-10415 | 001725 | HOTEL CAGE FURNISHINGS | 01/03/07 |
| 136 | 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-10415 | 001726 | ARM CHAIRS | 01/03/07 |
| 136 | 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-10415 | 001727 | SIDE CHAIRS | 01/03/07 |
| 136 | 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-10415 | 001728 | SOFA | 01/03/07 |
| 136 | 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-10415 | 001729 | LOVE SEATS | 01/03/07 |
| 136 | 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-10415 | 001730 | CHAISE LOUNGES | 01/03/07 |
| 136 | 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-10415 | 001731 | BRASS LAMPS | 01/03/07 |
| 136 | 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-10415 | 001732 | CARPET - ISLAND TOWER | 01/03/07 |
| 136 | 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-10415 | 001733 | BEDSPREADS | 01/03/07 |
| 136 | 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-10415 | 001734 | DRAPERIES | 01/03/07 |
| 136 | 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-10415 | 001735 | CCTV EQUIPMENT | 01/03/07 |
| 136 | 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-10415 | 001736 | CHAFING DISHES | 01/03/07 |
| 136 | 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-10415 | 001737 | SILVER URNS | 01/03/07 |
| 136 | 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-10415 | 001738 | DRIP TRAYS | 01/03/07 |
| 136 | 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-10415 | 001739 | SEAFOOD CARVING BOARDS | 01/03/07 |
| 136 | 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-10415 | 001740 | CAMERAS | 01/03/07 |
| 136 | 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-10415 | 001741 | DEC TERMINAL/KEYBOARD | 01/03/07 |
| 136 | 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-10415 | 001742 | SONY PRINTER | 01/03/07 |
| 136 | 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-10415 | 001743 | VIDEO RECORDER | 01/03/07 |
| 136 | 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-10415 | 001744 | OTARI TAPE RECORDER | 01/03/07 |
| 136 | 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-10415 | 001745 | ANZAC PRINTER | 01/03/07 |
| 136 | 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-10415 | 001746 | ANZAC PRINTER | 01/03/07 |
| 136 | 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-10415 | 001747 | CAMERA | 01/03/07 |
| 136 | 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-10415 | 001748 | IBM 486 COMPUTER | 01/03/07 |
| 136 | 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-10415 | 001749 | CARPET - PARADISE LOBBY | 01/03/07 |
| 136 | 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-10415 | 001750 | WALLCOVERINGS | 01/03/07 |
| 136 | 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-10415 | 001751 | CONSOLES | 01/03/07 |
| 136 | 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-10415 | 001752 | TIFFANY SHOWROOM CHAIRS | 01/03/07 |
| 136 | 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-10415 | 001753 | ANZAC PRINTER | 01/03/07 |
| 136 | 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-10415 | 001754 | COMPUTER | 01/03/07 |
| 136 | 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-10415 | 001755 | MAXI-SWEEP POOL SWEEP | 01/03/07 |
| 136 | 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-10415 | 001756 | COMPUTER SYSTEM | 01/03/07 |
| 136 | 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-10415 | 001757 | WORKSTATIONS | 01/03/07 |
| 136 | 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-10415 | 001758 | PRINTER,COLOR MONITOR | 01/03/07 |
| 136 | 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-10415 | 001759 | WOODEN STORAGE CRATES | 01/03/07 |
| 136 | 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-10415 | 001760 | COMPAQ DESKPRO,TOKEN RING | 01/03/07 |
| 136 | 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-10415 | 001761 | YAMAHA DRUM SET | 01/03/07 |
| 136 | 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-10415 | 001762 | CARPET - SALES OFFICE | 01/03/07 |
| 136 | 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-10415 | 001763 | YELLOW OSTRICH FEATHERS | 01/03/07 |
| 136 | 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-10415 | 001764 | 486 COMPUTER/MONITOR | 01/03/07 |
| 136 | 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-10415 | 001765 | AS400 LICENSED SOFTWARE | 01/03/07 |
| 136 | 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-10415 | 001766 | DEC LP26 PRINTER | 01/03/07 |
| 136 | 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-10415 | 001767 | NSS M-1 DRY VAC | 01/03/07 |
| 136 | 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-10415 | 001768 | INTELLABEAM LIGHTING | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---------|-----------|---------|-------------|----------|
| 136 | 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-10415 | 001769 | CITIZEN PRINTER | 01/03/07 |
| 136 | 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-10415 | 001770 | BELLMAN TRUCK | 01/03/07 |
| 136 | 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-10415 | 001771 | FOUR WHEEL TRUCK | 01/03/07 |
| 136 | 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-10415 | 001772 | PAPER FOLDER | 01/03/07 |
| 136 | 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-10415 | 001773 | TELEPHONES-PAVILLION | 01/03/07 |
| 136 | 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-10415 | 001774 | WALLCOVERING-PAVILLION | 01/03/07 |
| 136 | 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-10415 | 001775 | SIGNS - EXIT | 01/03/07 |
| 136 | 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-10415 | 001776 | SIGNS - PAVILLION 1,2,3 | 01/03/07 |
| 136 | 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-10415 | 001777 | CARPET - PAVILLION | 01/03/07 |
| 136 | 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-10415 | 001778 | YAMAHA EQUALIZER | 01/03/07 |
| 136 | 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-10415 | 001779 | TRION 486 COMPUTER | 01/03/07 |
| 136 | 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-10415 | 001780 | DECISION DATA TERMINAL | 01/03/07 |
| 136 | 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-10415 | 001781 | MICRO ENCODING MACHINE | 01/03/07 |
| 136 | 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-10415 | 001782 | SANITAIRE 16 VACUUM | 01/03/07 |
| 136 | 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-10415 | 001783 | BATH/SHOWER MATS | 01/03/07 |
| 136 | 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-10415 | 001784 | OSTRICH FEATHER FANS | 01/03/07 |
| 136 | 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-10415 | 001785 | GUEST ROOM CARPET | 01/03/07 |
| 136 | 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-10415 | 001786 | GUEST ROOM DRAPERIES | 01/03/07 |
| 136 | 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-10415 | 001787 | FOOD WARMER | 01/03/07 |
| 136 | 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-10415 | 001788 | ROOM SERVICE TROLLEY'S | 01/03/07 |
| 136 | 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-10415 | 001789 | DUAL CALL ACCTNG SYS | 01/03/07 |
| 136 | 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-10415 | 001790 | PIONEER MAGNA BURNISHER | 01/03/07 |
| 136 | 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-10415 | 001791 | ADVANCE 200LX SCRUBBER | 01/03/07 |
| 136 | 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-10415 | 001792 | BULLETIN BOARD SOFTWARE | 01/03/07 |
| 136 | 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-10415 | 001793 | DELCO PRESSURE WASHER | 01/03/07 |
| 136 | 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-10415 | 001794 | WAXIE WET VAC | 01/03/07 |
| 136 | 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-10415 | 001795 | PONY 8 EXTRACTOR/SHAMPOO | 01/03/07 |
| 136 | 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-10415 | 001796 | TABLES | 01/03/07 |
| 136 | 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-10415 | 001797 | PC | 01/03/07 |
| 136 | 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-10415 | 001798 | FLOOR BUFFER | 01/03/07 |
| 136 | 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-10415 | 001799 | SHEETER/MOLDER | 01/03/07 |
| 136 | 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-10415 | 001800 | SOFTWARE-CREDIT CARD | 01/03/07 |
| 136 | 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-10415 | 001801 | 10 FOOD SLICER" | 01/03/07 |
| 136 | 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-10415 | 001802 | PRESSURE WASHER | 01/03/07 |
| 136 | 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-10415 | 001803 | IBM AS/400 DASD | 01/03/07 |
| 136 | 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-10415 | 001804 | VACUUM CLEANER | 01/03/07 |
| 136 | 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-10415 | 001805 | BADGE IMAGING ID SYSTEM | 01/03/07 |
| 136 | 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-10415 | 001806 | PHOTOS/MAPS-WILDLIFE | 01/03/07 |
| 136 | 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-10415 | 001807 | DISC PLAYER | 01/03/07 |
| 136 | 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-10415 | 001808 | SHELVES-FRONT BAGGAGE | 01/03/07 |
| 136 | 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-10415 | 001809 | NETWORK FILE SERVER | 01/03/07 |
| 136 | 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-10415 | 001810 | PC | 01/03/07 |
| 136 | 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-10415 | 001811 | CARPET-SANTA FE SUNSET | 01/03/07 |
| 136 | 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-10415 | 001812 | CAMERAS-B/W | 01/03/07 |
| 136 | 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-10415 | 001813 | LENS-COMPUTER ZOOM | 01/03/07 |
| 136 | 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-10415 | 001814 | MONITORS-B/W | 01/03/07 |
| 136 | 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-10415 | 001815 | VCR-SONY | 01/03/07 |
| 136 | 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-10415 | 001816 | CALCULATOR-MONROE | 01/03/07 |
| 136 | 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-10415 | 001817 | SIGNS-TROPICAL ANIMALS | 01/03/07 |
| 136 | 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-10415 | 001818 | PLANTS/PLANTERS | 01/03/07 |
| 136 | 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-10415 | 001819 | CARPET | 01/03/07 |
| 136 | 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-10415 | 001820 | OFFICE MODULES | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10415 | 001821 | MITSUBISHI TV | 01/03/07 |
| 136 | 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-10415 | 001822 | CANON FAX | 01/03/07 |
| 136 | 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-10415 | 001823 | STORAGE CABINETS | 01/03/07 |
| 136 | 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-10415 | 001824 | COMP REDEMPTION TERMINAL | 01/03/07 |
| 136 | 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-10415 | 001825 | CARPET-CALICO BEIGE | 01/03/07 |
| 136 | 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-10415 | 001826 | CARPET-BITTERSWEET | 01/03/07 |
| 136 | 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-10415 | 001827 | CARPET-GRANITE GREY | 01/03/07 |
| 136 | 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-10415 | 001828 | CARPET-ALWAYS GUNMETAL | 01/03/07 |
| 136 | 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-10415 | 001829 | CARPET-ALWAYS PARFAIT | 01/03/07 |
| 136 | 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-10415 | 001830 | CARPET-TEAL | 01/03/07 |
| 136 | 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-10415 | 001831 | LAPTOP PC,MODEM,PRINTER | 01/03/07 |
| 136 | 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-10415 | 001832 | FURNITURE DECOR | 01/03/07 |
| 136 | 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-10415 | 001833 | IBM WHEELWRITER TYPEWRITR | 01/03/07 |
| 136 | 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-10415 | 001834 | PC | 01/03/07 |
| 136 | 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-10415 | 001835 | SUITE REMODEL | 01/03/07 |
| 136 | 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-10415 | 001836 | SUITE REMODEL | 01/03/07 |
| 136 | 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-10415 | 001837 | CHAIRS | 01/03/07 |
| 136 | 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-10415 | 001838 | LIGHT BOX | 01/03/07 |
| 136 | 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-10415 | 001839 | MAGNAVOX T.V. | 01/03/07 |
| 136 | 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-10415 | 001840 | EXECUTIVE & GUEST CHAIRS | 01/03/07 |
| 136 | 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-10415 | 001841 | COVERT OPERATION WIRELESS | 01/03/07 |
| 136 | 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-10415 | 001842 | PC-SOFTWARE | 01/03/07 |
| 136 | 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-10415 | 001843 | 4MM TAPE DRIVE/TURBO | 01/03/07 |
| 136 | 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-10415 | 001844 | DATABASE IV SOFTWARE | 01/03/07 |
| 136 | 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-10415 | 001845 | ZEP SPIN BONNET SHAMPOOER | 01/03/07 |
| 136 | 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-10415 | 001846 | KENO ACCOUNTING PC | 01/03/07 |
| 136 | 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-10415 | 001847 | POINT OF SALE | 01/03/07 |
| 136 | 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-10415 | 001848 | FIXED ASSETS COMPUTER | 01/03/07 |
| 136 | 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-10415 | 001849 | INTELLABEAM LIGHTING | 01/03/07 |
| 136 | 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-10415 | 001850 | MICROPHONES/ANTENNA | 01/03/07 |
| 136 | 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-10415 | 001851 | TOSHIBA FAX | 01/03/07 |
| 136 | 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-10415 | 001852 | LIGHTING-THEME SUITES | 01/03/07 |
| 136 | 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-10415 | 001853 | WING REMODEL | 01/03/07 |
| 136 | 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-10415 | 001854 | VENDOR RELOCATION | 01/03/07 |
| 136 | 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-10415 | 001855 | MEAT SAW W/PUSHER BLADE | 01/03/07 |
| 136 | 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-10415 | 001856 | TRELLAGE | 01/03/07 |
| 136 | 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-10415 | 001857 | PC/SCANNER | 01/03/07 |
| 136 | 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-10415 | 001858 | SILK PLANTS | 01/03/07 |
| 136 | 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-10415 | 001859 | ANZAC PRINTER | 01/03/07 |
| 136 | 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-10415 | 001860 | ANZAC PRINTER | 01/03/07 |
| 136 | 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-10415 | 001861 | ANZAC PRINTER | 01/03/07 |
| 136 | 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-10415 | 001862 | 6X4 UTILITY VEHICLE | 01/03/07 |
| 136 | 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-10415 | 001863 | 6X4 UTILITY VEHICLE | 01/03/07 |
| 136 | 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-10415 | 001864 | 486 COMPUTER | 01/03/07 |
| 136 | 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-10415 | 001865 | SOFTWARE-LOTUS 3.4 | 01/03/07 |
| 136 | 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-10415 | 001866 | CARPET-CASINO | 01/03/07 |
| 136 | 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-10415 | 001867 | FOOD CUTTER | 01/03/07 |
| 136 | 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-10415 | 001868 | TROPICS BAR TILE/CABINETS | 01/03/07 |
| 136 | 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-10415 | 001869 | VIDEO CASSTTE/MONITOR | 01/03/07 |
| 136 | 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-10415 | 001870 | POWER AMP | 01/03/07 |
| 136 | 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-10415 | 001871 | HOLD" RECORDING EQUIPMENT" | 01/03/07 |
| 136 | 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-10415 | 001872 | TABLES-8 X 30 | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---------|-----------|---------|-------------|----------|
| 136 | 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-10415 | 001873 | TABLES- 8 X 18 | 01/03/07 |
| 136 | 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-10415 | 001874 | COMPUTER -MARKETING | 01/03/07 |
| 136 | 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-10415 | 001875 | CARPETRIEVER VACUUM | 01/03/07 |
| 136 | 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-10415 | 001876 | CARPETRON SHAMPOOER | 01/03/07 |
| 136 | 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-10415 | 001877 | ANIMATED BIRD SHOW | 01/03/07 |
| 136 | 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-10415 | 001878 | ENTERTAINMENT INTERCOM | 01/03/07 |
| 136 | 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-10415 | 001879 | ICE MACHINES | 01/03/07 |
| 136 | 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-10415 | 001880 | TILTING BRAISING PAN | 01/03/07 |
| 136 | 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-10415 | 001881 | MOTOROLA RADIOS | 01/03/07 |
| 136 | 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-10415 | 001882 | TRASH RECEPTACLES | 01/03/07 |
| 136 | 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-10415 | 001883 | COMPUTER & SOFTWARE | 01/03/07 |
| 136 | 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-10415 | 001884 | HONDA LAWN MOWER | 01/03/07 |
| 136 | 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-10415 | 001885 | CONVENTION CHAIRS | 01/03/07 |
| 136 | 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-10415 | 001886 | STERO DISHWASHER | 01/03/07 |
| 136 | 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-10415 | 001887 | PARADISE TOWER FURNITURE | 01/03/07 |
| 136 | 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-10415 | 001888 | POINT OF SALE | 01/03/07 |
| 136 | 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-10415 | 001889 | AUDIO SYSTEM-SLOT TOURNAMENTS | 01/03/07 |
| 136 | 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-10415 | 001890 | TAYLOR-DUNN MORTORIZED CART | 01/03/07 |
| 136 | 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-10415 | 001891 | TAYLOR-DUNN MORTORIZED CART | 01/03/07 |
| 136 | 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-10415 | 001892 | TEST STRIP PRINTER | 01/03/07 |
| 136 | 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-10415 | 001893 | SIGN - WIN A HARLEY | 01/03/07 |
| 136 | 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-10415 | 001894 | MAGNOVOX 27 TV" | 01/03/07 |
| 136 | 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-10415 | 001895 | ANIMAL INTENSIVE CARE UNIT | 01/03/07 |
| 136 | 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-10415 | 001896 | W2-G AUTOMATION | 01/03/07 |
| 136 | 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-10415 | 001897 | COIN SCALE SYSTEM | 01/03/07 |
| 136 | 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-10415 | 001898 | ATLAS CUSTOM AMP RACKS | 01/03/07 |
| 136 | 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-10415 | 001899 | A T & T DEFINITY INTERFACE | 01/03/07 |
| 136 | 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-10415 | 001900 | VANGUARD 7000 ENGRAVER | 01/03/07 |
| 136 | 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-10415 | 001901 | ROLL-A-WAY BEDS/MATTRESSES | 01/03/07 |
| 136 | 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-10415 | 001902 | SHARP FAX MACHINE | 01/03/07 |
| 136 | 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-10415 | 001903 | ICE MAKER | 01/03/07 |
| 136 | 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-10415 | 001904 | ISLAND TOWER UPHOLSTERY | 01/03/07 |
| 136 | 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-10415 | 001905 | SURVEILLANCE CAMERAS | 01/03/07 |
| 136 | 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-10415 | 001906 | BARCODE TIMECLOCK (SPARE) | 01/03/07 |
| 136 | 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-10415 | 001907 | STOREROOM #1 SHELVING | 01/03/07 |
| 136 | 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-10415 | 001908 | GLASS WASHER-MOYER DIEBEL | 01/03/07 |
| 136 | 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-10415 | 001909 | FAN & DATE FRONDS | 01/03/07 |
| 136 | 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-10415 | 001910 | 486 PC-FINANCIAL PLANNING | 01/03/07 |
| 136 | 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-10415 | 001911 | SIGN - CASINO ENTRANCE | 01/03/07 |
| 136 | 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-10415 | 001912 | OVAL ROOM SERVICE TABLES | 01/03/07 |
| 136 | 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-10415 | 001913 | BOSUN'S CHAIR/POWER CLIMBER | 01/03/07 |
| 136 | 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-10415 | 001914 | DANCE FLOORING | 01/03/07 |
| 136 | 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-10415 | 001915 | DIGIBOARD-8 PORT | 01/03/07 |
| 136 | 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-10415 | 001916 | LAPTOP COMPUTER | 01/03/07 |
| 136 | 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-10415 | 001917 | TELEVISIONS | 01/03/07 |
| 136 | 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-10415 | 001918 | TOASTMASTER FOOD WARMER | 01/03/07 |
| 136 | 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-10415 | 001919 | ORIX EXPRESSO MACHINE | 01/03/07 |
| 136 | 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-10415 | 001920 | ISLAND BEER BAR | 01/03/07 |
| 136 | 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-10415 | 001921 | ELEVATOR SURVEILLANCE CAMERAS | 01/03/07 |
| 136 | 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-10415 | 001922 | FENCING-PARKING GARAGE | 01/03/07 |
| 136 | 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-10415 | 001923 | CCTV EQUIPMENT | 01/03/07 |
| 136 | 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-10415 | 001924 | WEIGH CONVEYORS | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10415 | 001925 | A-FRAME CART | 01/03/07 |
| 136 | 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-10415 | 001926 | COIN WRAPPER | 01/03/07 |
| 136 | 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-10415 | 001927 | COIN WRAPPER | 01/03/07 |
| 136 | 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-10415 | 001928 | COIN WRAPPER | 01/03/07 |
| 136 | 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-10415 | 001929 | COIN WRAPPER | 01/03/07 |
| 136 | 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-10415 | 001930 | COIN WRAPPER | 01/03/07 |
| 136 | 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-10415 | 001931 | COIN WRAPPER | 01/03/07 |
| 136 | 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-10415 | 001932 | COIN WRAPPER | 01/03/07 |
| 136 | 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-10415 | 001933 | PROOF BOX | 01/03/07 |
| 136 | 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-10415 | 001934 | INTERCOM SYSTEM | 01/03/07 |
| 136 | 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-10415 | 001935 | AS400 ADVANCED PERIPHERALS | 01/03/07 |
| 136 | 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-10415 | 001936 | 3-D LOCATION MAP | 01/03/07 |
| 136 | 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-10415 | 001937 | AMPLIFIERS | 01/03/07 |
| 136 | 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-10415 | 001938 | SPEAKERS-FOLIES SHOWROOM | 01/03/07 |
| 136 | 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-10415 | 001939 | PC | 01/03/07 |
| 136 | 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-10415 | 001940 | COLOR PRINTER | 01/03/07 |
| 136 | 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-10415 | 001941 | CONTROL KEY PADS | 01/03/07 |
| 136 | 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-10415 | 001942 | AS/400 SYSTEM UPGRADE | 01/03/07 |
| 136 | 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-10415 | 001943 | SIGN - DIRECTIONAL | 01/03/07 |
| 136 | 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-10415 | 001944 | HYDRO-SCRUB POOL DECK CLEANER | 01/03/07 |
| 136 | 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-10415 | 001945 | 150 GALLON SPRAY TANK | 01/03/07 |
| 136 | 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-10415 | 001946 | AERATOR W/ HONDA ENGINE | 01/03/07 |
| 136 | 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-10415 | 001947 | GATOR 6 X 4 UTILITY VEHICLE | 01/03/07 |
| 136 | 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-10415 | 001948 | STEAM TABLE | 01/03/07 |
| 136 | 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-10415 | 001949 | PREMIUM PLAYER SOFTWARE | 01/03/07 |
| 136 | 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-10415 | 001950 | REPLUMB OUR PLACE"" | 01/03/07 |
| 136 | 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-10415 | 001951 | 12 WOOFER" | 01/03/07 |
| 136 | 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-10415 | 001952 | OKIDATA PRINTER,KEYBOARD,TERMINAL | 01/03/07 |
| 136 | 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-10415 | 001953 | PAGERS-DISPLAY/VIBRA | 01/03/07 |
| 136 | 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-10415 | 001954 | PORTABLE BABY CRIBS | 01/03/07 |
| 136 | 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-10415 | 001955 | BIRD CAGES-CUSTOM | 01/03/07 |
| 136 | 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-10415 | 001956 | SLOT STOOLS | 01/03/07 |
| 136 | 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-10415 | 001957 | PC/LASERJET PRINTER | 01/03/07 |
| 136 | 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-10415 | 001958 | TOSHIBA COPIER/BIN SORTER | 01/03/07 |
| 136 | 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-10415 | 001959 | PC,LASERJET PRINTER,COLOR DISPLAYS | 01/03/07 |
| 136 | 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-10415 | 001960 | 60 GALLON PAINT STORAGE CABINET | 01/03/07 |
| 136 | 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-10415 | 001961 | TOSHIBA FAX MACHINE | 01/03/07 |
| 136 | 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-10415 | 001962 | SANITAIRE VACUUM CLEANERS | 01/03/07 |
| 136 | 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-10415 | 001963 | PC,LASERJET PRINTER | 01/03/07 |
| 136 | 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-10415 | 001964 | PC/LASERJET PRINTER | 01/03/07 |
| 136 | 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-10415 | 001965 | FIRE PROOF FILING CABINET | 01/03/07 |
| 136 | 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-10415 | 001966 | CASH HANDLING EQUIPMENT | 01/03/07 |
| 136 | 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-10415 | 001967 | DUAL OUTPUT DELAY UNIT | 01/03/07 |
| 136 | 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-10415 | 001968 | MURATEC FAX MACHINE | 01/03/07 |
| 136 | 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-10415 | 001969 | PC UPGRADE | 01/03/07 |
| 136 | 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-10415 | 001970 | 12 PLANER/MOLDER" | 01/03/07 |
| 136 | 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-10415 | 001971 | PAINT WALLCOVERING-3000/400 WING | 01/03/07 |
| 136 | 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-10415 | 001972 | CARPET-3000/4000 WINGS | 01/03/07 |
| 136 | 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-10415 | 001973 | FURNITURE-3000,4000 WINGS | 01/03/07 |
| 136 | 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-10415 | 001974 | CARPET-ISLAND TOWER | 01/03/07 |
| 136 | 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-10415 | 001975 | WALLCOVERING-ISLAND TOWER | 01/03/07 |
| 136 | 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-10415 | 001976 | FURNITURE ISLAND TOWER | 01/03/07 |

# Fixed Asset Listing
## as of December 31, 2008

| Company | GL Acct # | Asset # | Description | Svc Date |
|---------|-----------|---------|-------------|----------|
| 136 | 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-10415 | 001977 | REPIPE ATRIUM BAR | 01/03/07 |
| 136 | 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-10415 | 001978 | COMPUTER FURNITURE | 01/03/07 |
| 136 | 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-10415 | 001979 | LATERAL FILING CABINETS | 01/03/07 |
| 136 | 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-10415 | 001980 | COMPAQ PC | 01/03/07 |
| 136 | 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-10415 | 001981 | COMPAQ PC | 01/03/07 |
| 136 | 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-10415 | 001982 | COMPAQ PC | 01/03/07 |
| 136 | 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-10415 | 001983 | COMPAQ PC | 01/03/07 |
| 136 | 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-10415 | 001984 | OFFICE WORKSTATION | 01/03/07 |
| 136 | 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-10415 | 001985 | 16 CAMERA MULTIPLEX RECORDER | 01/03/07 |
| 136 | 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-10415 | 001986 | SONY VIDEO RECORDER | 01/03/07 |
| 136 | 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-10415 | 001987 | 16 BUSHELL CART | 01/03/07 |
| 136 | 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-10415 | 001988 | ANIMAL INTENSIVE CARE UNIT | 01/03/07 |
| 136 | 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-10415 | 001989 | SOUND COMPUTER SYSTEM | 01/03/07 |
| 136 | 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-10415 | 001990 | 20 WAXIE SHAMPOOER" | 01/03/07 |
| 136 | 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-10415 | 001991 | ICE MACHINE AND BIN | 01/03/07 |
| 136 | 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-10415 | 001992 | TRU-MEASURE LIQUOR DISPENSING SYSTEM | 01/03/07 |
| 136 | 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-10415 | 001993 | TABLES | 01/03/07 |
| 136 | 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-10415 | 001994 | SPRINKLER SYSTEM-CARPENTER,ISLAND | 01/03/07 |
| 136 | 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-10415 | 001995 | PC-PENTIUM | 01/03/07 |
| 136 | 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-10415 | 001996 | PC-COMPAG | 01/03/07 |
| 136 | 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-10415 | 001997 | FAX MACHINE-MURETEC | 01/03/07 |
| 136 | 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-10415 | 001998 | PC-GRAPHIC ART | 01/03/07 |
| 136 | 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-10415 | 001999 | PC-COMPAG | 01/03/07 |
| 136 | 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-10415 | 002000 | SIGNAGE- | 01/03/07 |
| 136 | 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-10415 | 002001 | ELECTRONIC EQUIPMENT | 01/03/07 |
| 136 | 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-10415 | 002002 | KITCHEN EQUIPMENT | 01/03/07 |
| 136 | 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-10415 | 002003 | CCTV-RESTAURANTS | 01/03/07 |
| 136 | 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-10415 | 002004 | WOOD BLINDS | 01/03/07 |
| 136 | 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-10415 | 002005 | CARPET | 01/03/07 |
| 136 | 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-10415 | 002006 | MODULAR FURNITURE | 01/03/07 |
| 136 | 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-10415 | 002007 | ROTARY FILMER-CANON | 01/03/07 |
| 136 | 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-10415 | 002008 | 5 TOKEN RACKER/CONVERSION KIT | 01/03/07 |
| 136 | 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-10415 | 002009 | 32 MB MEMORY/3 EMULATION | 01/03/07 |
| 136 | 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-10415 | 002010 | POOL MUSIC/PAGER SYSTEM | 01/03/07 |
| 136 | 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-10415 | 002011 | MOTOROLA TWO-WAY RADIOS | 01/03/07 |
| 136 | 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-10415 | 002012 | TALL LOBBY HELPERS | 01/03/07 |
| 136 | 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-10415 | 002013 | SPECIAL LUGGAGE CARRIERS | 01/03/07 |
| 136 | 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-10415 | 002014 | HANDLERS 12 RESTRAINT | 01/03/07 |
| 136 | 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-10415 | 002015 | PC-COMPAG CD ROM | 01/03/07 |
| 136 | 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-10415 | 002016 | INTELLABEAM | 01/03/07 |
| 136 | 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-10415 | 002017 | SOUND ROOM POWER | 01/03/07 |
| 136 | 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-10415 | 002018 | POINT OF SALE | 01/03/07 |
| 136 | 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-10415 | 002019 | FURNITURE-PAPAGAYOS | 01/03/07 |
| 136 | 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-10415 | 002020 | FURNITURE-CALYPSO | 01/03/07 |
| 136 | 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-10415 | 002021 | FURNITURE-EL GAUCHO | 01/03/07 |
| 136 | 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-10415 | 002022 | FURNITURE-CASINO AREA/RESTAURANT | 01/03/07 |
| 136 | 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-10415 | 002023 | UNDERGROUND FUEL STORAGE TANK | 01/03/07 |
| 136 | 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-10415 | 002024 | OKIDATA PRINTER | 01/03/07 |
| 136 | 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-10415 | 002025 | SOFTWARE UPGRADE- | 01/03/07 |
| 136 | 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-10415 | 002026 | NFL FOOTBALL PACKAGE | 01/03/07 |
| 136 | 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-10415 | 002027 | COMPUTER - SDS UPGRADE | 01/03/07 |
| 136 | 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-10415 | 002028 | SIGN - POKER REEF | 01/03/07 |

# Fixed Asset Listing
## as of December 31, 2008

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10415 | 002029 | SOUND SHOP ELECTRICS | 01/03/07 |
| 136 | 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-10415 | 002030 | RADIOS & PAGERS | 01/03/07 |
| 136 | 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-10415 | 002031 | COMPAQ DESK PRO PC | 01/03/07 |
| 136 | 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-10415 | 002032 | FOOD WARMERS | 01/03/07 |
| 136 | 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-10415 | 002033 | CLEAN LINEN DELIVERY PEN | 01/03/07 |
| 136 | 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-10415 | 002034 | CORNERGUARDS | 01/03/07 |
| 136 | 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-10415 | 002035 | SOUND ROOM PC | 01/03/07 |
| 136 | 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-10415 | 002036 | STORAGE COMPOUND FENCE | 01/03/07 |
| 136 | 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-10415 | 002037 | RETAIL CASH REGISTER SYSTEM | 01/03/07 |
| 136 | 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-10415 | 002038 | BEST PLAYER ROOM REMODEL | 01/03/07 |
| 136 | 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-10415 | 002039 | DOUBLE MATTRESSES & BOX SPRINGS | 01/03/07 |
| 136 | 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-10415 | 002040 | KING MATTRESSES & BOX SPRINGS | 01/03/07 |
| 136 | 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-10415 | 002041 | SINGLE MATTRESSES & BOX SPRINGS | 01/03/07 |
| 136 | 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-10415 | 002042 | PC SYSTEM | 01/03/07 |
| 136 | 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-10415 | 002043 | LASER JET PRINTER | 01/03/07 |
| 136 | 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-10415 | 002044 | PENTIUM COMPUTER SYSTEM | 01/03/07 |
| 136 | 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-10415 | 002045 | MINOLTA 700si CAMERA | 01/03/07 |
| 136 | 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-10415 | 002046 | CARPET/WALLCOVERING-EXECUTIVE OFFICES | 01/03/07 |
| 136 | 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-10415 | 002047 | CAMERA AND LENS' | 01/03/07 |
| 136 | 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-10415 | 002048 | HP LASERJET PRINTER | 01/03/07 |
| 136 | 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-10415 | 002049 | YAMAHA EQUALIZER | 01/03/07 |
| 136 | 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-10415 | 002050 | DISPLAY TELEPHONE | 01/03/07 |
| 136 | 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-10415 | 002051 | HP LASER JET PRINTER | 01/03/07 |
| 136 | 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-10415 | 002052 | HAMBURGER PATTY MACHINE | 01/03/07 |
| 136 | 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-10415 | 002053 | BAMBOO POSTER BOXES | 01/03/07 |
| 136 | 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-10415 | 002054 | TERMINALS-AUTOMATED COMPS | 01/03/07 |
| 136 | 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-10415 | 002055 | CTC/LSI INTERFACE | 01/03/07 |
| 136 | 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-10415 | 002056 | EXHAUST FAN-OLD DOCK | 01/03/07 |
| 136 | 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-10415 | 002057 | PENTIUM COMPUTER SYSTEM | 01/03/07 |
| 136 | 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-10415 | 002058 | PENTIUM PC | 01/03/07 |
| 136 | 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-10415 | 002059 | PENTIUM PC | 01/03/07 |
| 136 | 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-10415 | 002060 | HP 5 P LASERJET PRINTER | 01/03/07 |
| 136 | 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-10415 | 002061 | BILL VLIDATOR CART | 01/03/07 |
| 136 | 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-10415 | 002062 | TOSHIBA PLAIN PAPER FAX | 01/03/07 |
| 136 | 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-10415 | 002063 | PENTIUM PC | 01/03/07 |
| 136 | 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-10415 | 002064 | PENTIUM PC | 01/03/07 |
| 136 | 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-10415 | 002065 | PENTIUM PC | 01/03/07 |
| 136 | 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-10415 | 002066 | COMPAQ LAPTOP | 01/03/07 |
| 136 | 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-10415 | 002067 | HP 5 P LASERJET PRINTER | 01/03/07 |
| 136 | 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-10415 | 002068 | MOTOTROLA RADIOS | 01/03/07 |
| 136 | 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-10415 | 002069 | SONY DAT RECORDER | 01/03/07 |
| 136 | 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-10415 | 002070 | SONY VIDEO PRINTER | 01/03/07 |
| 136 | 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-10415 | 002071 | CONVENTION SOUND EQUIPMENT | 01/03/07 |
| 136 | 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-10415 | 002072 | A T & T PARTNER II TELEPHONE SYSTEM | 01/03/07 |
| 136 | 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-10415 | 002073 | PAPER SHREDDER | 01/03/07 |
| 136 | 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-10415 | 002074 | MODAX 1000 BEEPER SYSTEM | 01/03/07 |
| 136 | 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-10415 | 002075 | PONDEL CARPET/FLOOR MACHINE | 01/03/07 |
| 136 | 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-10415 | 002076 | COLLECTIONS PC EQUIPMENT | 01/03/07 |
| 136 | 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-10415 | 002077 | FAX MACHINE | 01/03/07 |
| 136 | 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-10415 | 002078 | FAX MACHINE | 01/03/07 |
| 136 | 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-10415 | 002079 | IBM DASD DRIVES | 01/03/07 |
| 136 | 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-10415 | 002080 | MONDIAL VAP 200 STEAM MACHINE | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---------|-----------|---------|-------------|----------|
| 136 | 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-10415 | 002081 | TELEPHONE-PRESIDENT'S HOTLINE | 01/03/07 |
| 136 | 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-10415 | 002082 | TELEPHONE-CASINO CUSTOMER SERVICE | 01/03/07 |
| 136 | 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-10415 | 002083 | MATRIX PRINTER | 01/03/07 |
| 136 | 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-10415 | 002084 | LASERJET PRINTER | 01/03/07 |
| 136 | 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-10415 | 002085 | PROFESSIONAL VAPOR SYSTEM | 01/03/07 |
| 136 | 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-10415 | 002086 | CODESCAN W/TRIGGERED LASER SCANNER | 01/03/07 |
| 136 | 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-10415 | 002087 | VACUUMS | 01/03/07 |
| 136 | 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-10415 | 002088 | EMULATION CARD KIT | 01/03/07 |
| 136 | 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-10415 | 002089 | LARGE SCREEN MONITOR | 01/03/07 |
| 136 | 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-10415 | 002090 | PENTIUM COMPUTER | 01/03/07 |
| 136 | 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-10415 | 002091 | ADMA MODULE | 01/03/07 |
| 136 | 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-10415 | 002092 | CARPETRIEVER | 01/03/07 |
| 136 | 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-10415 | 002093 | PORTABLE BARS | 01/03/07 |
| 136 | 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-10415 | 002094 | HP LASERJET PRINTER | 01/03/07 |
| 136 | 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-10415 | 002095 | PENTIUM PC | 01/03/07 |
| 136 | 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-10415 | 002096 | TELEPHONE | 01/03/07 |
| 136 | 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-10415 | 002097 | HP LASERJET PRINTER | 01/03/07 |
| 136 | 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-10415 | 002098 | CUSTOM DESK & CHAIR | 01/03/07 |
| 136 | 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-10415 | 002099 | ASH URNS | 01/03/07 |
| 136 | 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-10415 | 002100 | HEADSET SYSTEM | 01/03/07 |
| 136 | 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-10415 | 002101 | FEATHERS | 01/03/07 |
| 136 | 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-10415 | 002102 | S.P.S.S. FOR WINDOWS | 01/03/07 |
| 136 | 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-10415 | 002103 | WILDLIFE WALK KIOSK | 01/03/07 |
| 136 | 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-10415 | 002104 | NORDIC DRAFT BEER TOWER | 01/03/07 |
| 136 | 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-10415 | 002105 | CARPET CLEANERS | 01/03/07 |
| 136 | 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-10415 | 002106 | CURRENCY COUNTER | 01/03/07 |
| 136 | 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-10415 | 002107 | 1.27GB HARD DRIVE | 01/03/07 |
| 136 | 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-10415 | 002108 | OFFICE FURNITURE | 01/03/07 |
| 136 | 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-10415 | 002109 | CARPET | 01/03/07 |
| 136 | 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-10415 | 002110 | SECTIONAL SOFA | 01/03/07 |
| 136 | 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-10415 | 002111 | WALL CLOCK-SPARTAN | 01/03/07 |
| 136 | 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-10415 | 002112 | SOFA-LADIE'S LOUNGE | 01/03/07 |
| 136 | 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-10415 | 002113 | SWIVEL CHAIR | 01/03/07 |
| 136 | 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-10415 | 002114 | CHAISE LOUNGE-LADIES'S LOUNGE | 01/03/07 |
| 136 | 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-10415 | 002115 | COFFEE TABLE-LADIES'S LOUNGE | 01/03/07 |
| 136 | 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-10415 | 002116 | SALT GLOW TABLE-LADIES'S SPA | 01/03/07 |
| 136 | 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-10415 | 002117 | TV-WEIGHT ROOM | 01/03/07 |
| 136 | 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-10415 | 002118 | NOVA 23 TANNING BED | 01/03/07 |
| 136 | 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-10415 | 002119 | SUNFLOWER TANNING BED | 01/03/07 |
| 136 | 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-10415 | 002120 | BELEX 05-FACIAL ROOM | 01/03/07 |
| 136 | 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-10415 | 002121 | STEAMER & STAND-FACIAL ROOM | 01/03/07 |
| 136 | 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-10415 | 002122 | MULTI-PURPOSE BED-FACIAL ROOM | 01/03/07 |
| 136 | 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-10415 | 002123 | DISPLAY CABINET-RECEPTION DESK | 01/03/07 |
| 136 | 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-10415 | 002124 | TYPEWRITER-IBM | 01/03/07 |
| 136 | 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-10415 | 002125 | FRAMED PHOTOS- | 01/03/07 |
| 136 | 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-10415 | 002126 | OFFICE FURNITURE-CREDIT MANAGER | 01/03/07 |
| 136 | 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-10415 | 002127 | COMPUTERS | 01/03/07 |
| 136 | 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-10415 | 002128 | CHANGE BOOTHS | 01/03/07 |
| 136 | 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-10415 | 002129 | CARPET | 01/03/07 |
| 136 | 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-10415 | 002130 | LOUNGE FURNITURE | 01/03/07 |
| 136 | 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-10415 | 002131 | CCTV | 01/03/07 |
| 136 | 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-10415 | 002132 | CARPET-CASINO | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---------|-----------|---------|-------------|----------|
| 136 | 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-10415 | 002133 | BILLBOARDS | 01/03/07 |
| 136 | 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-10415 | 002134 | CHANDELIER | 01/03/07 |
| 136 | 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-10415 | 002135 | COMPUTER EQUIPMENT | 01/03/07 |
| 136 | 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-10415 | 002136 | CARPET | 01/03/07 |
| 136 | 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-10415 | 002137 | LOUNGE FURNITURE | 01/03/07 |
| 136 | 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-10415 | 002138 | CCTV | 01/03/07 |
| 136 | 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-10415 | 002139 | COMPUTER EQUIPMENT | 01/03/07 |
| 136 | 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-10415 | 002140 | CARPET | 01/03/07 |
| 136 | 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-10415 | 002141 | OFFICE FURNITURE | 01/03/07 |
| 136 | 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-10415 | 002142 | TELEPHONES | 01/03/07 |
| 136 | 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-10415 | 002143 | VIVARIUMS | 01/03/07 |
| 136 | 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-10415 | 002144 | ICE/POP MACHINE REMODEL | 01/03/07 |
| 136 | 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-10415 | 002145 | TANNING BED | 01/03/07 |
| 136 | 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-10415 | 002146 | TV-BIG SCREEN | 01/03/07 |
| 136 | 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-10415 | 002147 | CARPET EXTRACTOR | 01/03/07 |
| 136 | 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-10415 | 002148 | HP LASERJET PRINTER | 01/03/07 |
| 136 | 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-10415 | 002149 | PENTIUM PC | 01/03/07 |
| 136 | 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-10415 | 002150 | KITCHEN REMODEL | 01/03/07 |
| 136 | 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-10415 | 002151 | TELEPHONE- | 01/03/07 |
| 136 | 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-10415 | 002152 | PENTIUM PC | 01/03/07 |
| 136 | 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-10415 | 002153 | FAX MACHINE | 01/03/07 |
| 136 | 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-10415 | 002154 | SOFTWARE ENHANCEMENT | 01/03/07 |
| 136 | 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-10415 | 002155 | PAINT HOOD-FRESH AIR | 01/03/07 |
| 136 | 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-10415 | 002156 | SURVEILLANCE NETWORK | 01/03/07 |
| 136 | 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-10415 | 002157 | OVEN-REVOLVING TRAY | 01/03/07 |
| 136 | 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-10415 | 002158 | PENTIUM LAPTOP /PC | 01/03/07 |
| 136 | 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-10415 | 002159 | PC UPGRADE | 01/03/07 |
| 136 | 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-10415 | 002160 | CCTV | 01/03/07 |
| 136 | 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-10415 | 002161 | PC-COVERT OPERATIONS | 01/03/07 |
| 136 | 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-10415 | 002162 | GUEST ROOM DOOR LOCKS | 01/03/07 |
| 136 | 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-10415 | 002163 | LOCKS-SLOT MACHINE | 01/03/07 |
| 136 | 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-10415 | 002164 | POINT OF SALE SYSTEM | 01/03/07 |
| 136 | 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-10415 | 002165 | CTC/LSI INTERFACE SOFTWARE | 01/03/07 |
| 136 | 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-10415 | 002166 | CARPET CLEANER (SEE ASSET 5706) | 01/03/07 |
| 136 | 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-10415 | 002167 | PENTIUM PCS/PRINTER | 01/03/07 |
| 136 | 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-10415 | 002168 | OFFICE EQUIPMENT | 01/03/07 |
| 136 | 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-10415 | 002169 | PC | 01/03/07 |
| 136 | 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-10415 | 002170 | MATTRESSES-KING & QUEEN | 01/03/07 |
| 136 | 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-10415 | 002171 | PC UPGRADE | 01/03/07 |
| 136 | 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-10415 | 002172 | DISPLAY MONITORS | 01/03/07 |
| 136 | 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-10415 | 002173 | STACKABLE REPTILE CAGES | 01/03/07 |
| 136 | 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-10415 | 002174 | RADIO'S | 01/03/07 |
| 136 | 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-10415 | 002175 | TABLE TOPS | 01/03/07 |
| 136 | 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-10415 | 002176 | SIGN MAKING COMPUTER/SOFTWARE | 01/03/07 |
| 136 | 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-10415 | 002177 | FOOD WARMERS | 01/03/07 |
| 136 | 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-10415 | 002178 | HOUSEKEEPING EQUIPMENT | 01/03/07 |
| 136 | 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-10415 | 002179 | HOUSEKEEPING EQUIPMENT | 01/03/07 |
| 136 | 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-10415 | 002180 | GAS COUNTER STEAMER | 01/03/07 |
| 136 | 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-10415 | 002181 | LIFERIDE | 01/03/07 |
| 136 | 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-10415 | 002182 | LIFECYCLE | 01/03/07 |
| 136 | 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-10415 | 002183 | CHEST PRESS | 01/03/07 |
| 136 | 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-10415 | 002184 | SEATED ROWER | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10415 | 002185 | BICEP CURL | 01/03/07 |
| 136 | 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-10415 | 002186 | LAT PULLDOWN | 01/03/07 |
| 136 | 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-10415 | 002187 | LEG CURL | 01/03/07 |
| 136 | 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-10415 | 002188 | LEG EXTENSION | 01/03/07 |
| 136 | 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-10415 | 002189 | CABLE CROSS-OVER | 01/03/07 |
| 136 | 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-10415 | 002190 | ADJUSTED BENCH | 01/03/07 |
| 136 | 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-10415 | 002191 | DUMBBELL RACK | 01/03/07 |
| 136 | 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-10415 | 002192 | RUBBER DUMB BELLS- 5# - 50# | 01/03/07 |
| 136 | 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-10415 | 002193 | HEART RATE VERSA CLIMBER | 01/03/07 |
| 136 | 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-10415 | 002194 | SIGN - LED CONVENTION | 01/03/07 |
| 136 | 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-10415 | 002195 | CCS OFFICE | 01/03/07 |
| 136 | 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-10415 | 002196 | ROOM SERVICE CARTS | 01/03/07 |
| 136 | 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-10415 | 002197 | CASINO CAGE-FRONT | 01/03/07 |
| 136 | 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-10415 | 002198 | EMPLOYEE'S RESTROOM | 01/03/07 |
| 136 | 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-10415 | 002199 | PREMIUM SLOT | 01/03/07 |
| 136 | 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-10415 | 002200 | A/P PURCHASING SYSTEM | 01/03/07 |
| 136 | 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-10415 | 002201 | MINI BLINDS OFFICE 5106 | 01/03/07 |
| 136 | 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-10415 | 002202 | CALL ACCOUNTING TNM | 01/03/07 |
| 136 | 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-10415 | 002203 | DRAPERIES-BLACKOUT | 01/03/07 |
| 136 | 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-10415 | 002204 | GRAPHIC COMPUTER SYSTEM | 01/03/07 |
| 136 | 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-10415 | 002205 | STOCK CUTTER | 01/03/07 |
| 136 | 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-10415 | 002206 | FOOD CUTTER | 01/03/07 |
| 136 | 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-10415 | 002207 | CONVECTION OVEN | 01/03/07 |
| 136 | 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-10415 | 002208 | COMPUTERIZED VINYL SYSTEM | 01/03/07 |
| 136 | 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-10415 | 002209 | WORKSTATION FURNITURE | 01/03/07 |
| 136 | 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-10415 | 002210 | SPEAKER SYSTEM | 01/03/07 |
| 136 | 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-10415 | 002211 | PENTIUM PC-OPERATIONS AUDITOR | 01/03/07 |
| 136 | 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-10415 | 002212 | SELF-SERVICE BARS | 01/03/07 |
| 136 | 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-10415 | 002213 | FACIAL EQUIPMENT | 01/03/07 |
| 136 | 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-10415 | 002214 | PENTIUM PC-VP MARKETING | 01/03/07 |
| 136 | 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-10415 | 002215 | PRINTERS-OKIDATA | 01/03/07 |
| 136 | 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-10415 | 002216 | CASINO CARPET (#05750) | 01/03/07 |
| 136 | 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-10415 | 002217 | THEME SUITE UPGRADE | 01/03/07 |
| 136 | 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-10415 | 002218 | ATRIUM BAR | 01/03/07 |
| 136 | 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-10415 | 002219 | SERVICE BAR-ATRIUM | 01/03/07 |
| 136 | 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-10415 | 002220 | ATRIUM FURNISHINGS | 01/03/07 |
| 136 | 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-10415 | 002221 | WINEKEEPER SYSTEM-ATRIUM | 01/03/07 |
| 136 | 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-10415 | 002222 | CARPET-ATRIUM STAGE | 01/03/07 |
| 136 | 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-10415 | 002223 | RADIOS,SPEAKERS,LASER DISC | 01/03/07 |
| 136 | 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-10415 | 002224 | FURNISHIINGS-BELLA ROMA | 01/03/07 |
| 136 | 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-10415 | 002225 | CARPET-EL GAUCHO | 01/03/07 |
| 136 | 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-10415 | 002226 | WINDOW COVERING | 01/03/07 |
| 136 | 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-10415 | 002227 | FURNISHINGS | 01/03/07 |
| 136 | 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-10415 | 002228 | CARPET-VIP CHECK IN | 01/03/07 |
| 136 | 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-10415 | 002229 | FURNISHINGS- | 01/03/07 |
| 136 | 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-10415 | 002230 | FAX MACHINE | 01/03/07 |
| 136 | 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-10415 | 002231 | POSTER CASE | 01/03/07 |
| 136 | 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-10415 | 002232 | GAS GRIDDLE | 01/03/07 |
| 136 | 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-10415 | 002233 | SOUND SYSTEM-FRONT OF THE HOUSE | 01/03/07 |
| 136 | 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-10415 | 002234 | ICE MACHINES | 01/03/07 |
| 136 | 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-10415 | 002235 | SPA EQUIPMENT ADDITIONAL COST | 01/03/07 |
| 136 | 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-10415 | 002236 | FREE PULL SHADE | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---------|-----------|---------|-------------|----------|
| 136 | 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-10415 | 002237 | BUSINESS CENTER MACHINES | 01/03/07 |
| 136 | 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-10415 | 002238 | CLIMBMAX II | 01/03/07 |
| 136 | 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-10415 | 002239 | FLORAL ARRANGEMENTS | 01/03/07 |
| 136 | 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-10415 | 002240 | HOTEL SYSTEM-WIRING,ETC | 01/03/07 |
| 136 | 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-10415 | 002241 | HOTEL SYSTEM COMPUTERS | 01/03/07 |
| 136 | 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-10415 | 002242 | SHEERS | 01/03/07 |
| 136 | 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-10415 | 002243 | MASSAGE TABLES | 01/03/07 |
| 136 | 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-10415 | 002244 | PENTIUMS PC'S | 01/03/07 |
| 136 | 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-10415 | 002245 | ELITE RANGE W/OVEN | 01/03/07 |
| 136 | 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-10415 | 002246 | CHAIRS | 01/03/07 |
| 136 | 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-10415 | 002247 | CARPET | 01/03/07 |
| 136 | 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-10415 | 002248 | SOFTWARE | 01/03/07 |
| 136 | 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-10415 | 002249 | 20/50 PROMOTION | 01/03/07 |
| 136 | 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-10415 | 002250 | TURNSTYLE/COMPUTER | 01/03/07 |
| 136 | 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-10415 | 002251 | GOLD MYLAR-STAIRS | 01/03/07 |
| 136 | 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-10415 | 002252 | GUEST COMMENT CARD SCANNER | 01/03/07 |
| 136 | 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-10415 | 002253 | CARPET-INDOOR/OUTDOOR | 01/03/07 |
| 136 | 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-10415 | 002254 | SINK | 01/03/07 |
| 136 | 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-10415 | 002255 | SECURITY DOOR | 01/03/07 |
| 136 | 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-10415 | 002256 | MONITORS-PLAZA BLDG | 01/03/07 |
| 136 | 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-10415 | 002257 | CTC UPGRADE | 01/03/07 |
| 136 | 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-10415 | 002258 | CARPET EXTRACTOR | 01/03/07 |
| 136 | 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-10415 | 002259 | INDUCTION BURNERS | 01/03/07 |
| 136 | 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-10415 | 002260 | PENTIUM PC | 01/03/07 |
| 136 | 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-10415 | 002261 | NETWORK EXPANSION RING | 01/03/07 |
| 136 | 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-10415 | 002262 | ORANGUTAN PHOTO BOOTH | 01/03/07 |
| 136 | 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-10415 | 002263 | PENTIUM PC | 01/03/07 |
| 136 | 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-10415 | 002264 | 2 SPEED FLOOR MACHINE | 01/03/07 |
| 136 | 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-10415 | 002265 | PRESSURE WASHER | 01/03/07 |
| 136 | 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-10415 | 002266 | CARPET | 01/03/07 |
| 136 | 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-10415 | 002267 | OTHER EQUIPMENT | 01/03/07 |
| 136 | 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-10415 | 002268 | FURNITURE | 01/03/07 |
| 136 | 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-10415 | 002269 | KITCHEN EQUIPMENT | 01/03/07 |
| 136 | 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-10415 | 002270 | CARPET | 01/03/07 |
| 136 | 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-10415 | 002271 | FURNITURE | 01/03/07 |
| 136 | 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-10415 | 002272 | KITCHEN EQUIPMENT | 01/03/07 |
| 136 | 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-10415 | 002273 | SIGNAGE- | 01/03/07 |
| 136 | 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-10415 | 002274 | CARPET | 01/03/07 |
| 136 | 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-10415 | 002275 | FURNISHINGS | 01/03/07 |
| 136 | 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-10415 | 002276 | DRAPERIES/BEDSPREADS | 01/03/07 |
| 136 | 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-10415 | 002277 | SHEAR & METAL BRAKE | 01/03/07 |
| 136 | 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-10415 | 002278 | SWING STAGE HOIST | 01/03/07 |
| 136 | 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-10415 | 002279 | PENTIUM PC | 01/03/07 |
| 136 | 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-10415 | 002280 | CARPET | 01/03/07 |
| 136 | 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-10415 | 002281 | EXTRACTOR | 01/03/07 |
| 136 | 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-10415 | 002282 | VACUUM CLEANER | 01/03/07 |
| 136 | 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-10415 | 002283 | FAX MACHINE | 01/03/07 |
| 136 | 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-10415 | 002284 | SANITAIRE VACUUMS | 01/03/07 |
| 136 | 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-10415 | 002285 | BARRIER GATES | 01/03/07 |
| 136 | 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-10415 | 002286 | TIME STAMP | 01/03/07 |
| 136 | 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-10415 | 002287 | FILE SERVER | 01/03/07 |
| 136 | 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-10415 | 002288 | TURNSTYLE- SEE ASSET # 05924 | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---------|-----------|---------|-------------|----------|
| 136 | 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-10415 | 002289 | TV | 01/03/07 |
| 136 | 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-10415 | 002290 | BEVERLY HILLS OFFICE | 01/03/07 |
| 136 | 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-10415 | 002291 | TELEMARKETING OFFICE | 01/03/07 |
| 136 | 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-10415 | 002292 | TILE FLOORING | 01/03/07 |
| 136 | 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-10415 | 002293 | ICE MACHINE | 01/03/07 |
| 136 | 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-10415 | 002294 | CARPET | 01/03/07 |
| 136 | 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-10415 | 002295 | SNACK BAR EQUIPMENT | 01/03/07 |
| 136 | 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-10415 | 002296 | HAMPER COVERS | 01/03/07 |
| 136 | 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-10415 | 002297 | FAX MACHINE | 01/03/07 |
| 136 | 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-10415 | 002298 | PC | 01/03/07 |
| 136 | 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-10415 | 002299 | SIGNAGE-FRONT ENTRANCE | 01/03/07 |
| 136 | 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-10415 | 002300 | MARBLE RESTORATION MACHINE | 01/03/07 |
| 136 | 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-10415 | 002301 | AUTHORIZATION CODES | 01/03/07 |
| 136 | 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-10415 | 002302 | TERMINALS | 01/03/07 |
| 136 | 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-10415 | 002303 | PHOTO LAB | 01/03/07 |
| 136 | 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-10415 | 002304 | DISK DRIVES | 01/03/07 |
| 136 | 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-10415 | 002305 | BJ STOOLS | 01/03/07 |
| 136 | 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-10415 | 002306 | 10 MILLION SAFE | 01/03/07 |
| 136 | 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-10415 | 002307 | WIDE AREA VACUUM | 01/03/07 |
| 136 | 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-10415 | 002308 | ICE MACHINE | 01/03/07 |
| 136 | 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-10415 | 002309 | ISLAND TOWER LIGHTING | 01/03/07 |
| 136 | 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-10415 | 002310 | ROLL-A-WAY BEDS | 01/03/07 |
| 136 | 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-10415 | 002311 | SANITAIRE VACUUM | 01/03/07 |
| 136 | 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-10415 | 002312 | INTELLE VACUUM | 01/03/07 |
| 136 | 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-10415 | 002313 | PC | 01/03/07 |
| 136 | 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-10415 | 002314 | DELPHI SYSTEM | 01/03/07 |
| 136 | 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-10415 | 002315 | MAID CARTS | 01/03/07 |
| 136 | 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-10415 | 002316 | SEWAGE EJECTOR PUMPS | 01/03/07 |
| 136 | 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-10415 | 002317 | FIRE PUMP ENGINE | 01/03/07 |
| 136 | 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-10415 | 002318 | UTILITY CART | 01/03/07 |
| 136 | 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-10415 | 002319 | WIDE AREA VACUUM | 01/03/07 |
| 136 | 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-10415 | 002320 | 4 DUAL SPEED FLOOR MACHINES | 01/03/07 |
| 136 | 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-10415 | 002321 | KING MATTRESS SETS | 01/03/07 |
| 136 | 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-10415 | 002322 | DOUBLE MATTRESS SETS | 01/03/07 |
| 136 | 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-10415 | 002323 | PENTIUM PC | 01/03/07 |
| 136 | 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-10415 | 002324 | FAX MACHINE | 01/03/07 |
| 136 | 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-10415 | 002325 | EXTERNAL DEFIBRILLATOR | 01/03/07 |
| 136 | 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-10415 | 002326 | TUBE ICE MACHINE | 01/03/07 |
| 136 | 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-10415 | 002327 | MAID CARTS | 01/03/07 |
| 136 | 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-10415 | 002328 | SANITAIRE VACUUMS | 01/03/07 |
| 136 | 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-10415 | 002329 | PULL-OUT SOFA MATTRESSES | 01/03/07 |
| 136 | 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-10415 | 002330 | EMPLOYEE I.D. BADGE SYSTEM | 01/03/07 |
| 136 | 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-10415 | 002331 | QUEEN MATTRESS SETS | 01/03/07 |
| 136 | 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-10415 | 002332 | Sony Camera, Monitor | 01/03/07 |
| 136 | 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-10415 | 002333 | ENCAD NOVAJET PRINTER | 01/03/07 |
| 136 | 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-10415 | 002334 | PENTIUM PC | 01/03/07 |
| 136 | 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-10415 | 002335 | LASER PRINTER | 01/03/07 |
| 136 | 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-10415 | 002336 | KING MATTRESS SETS | 01/03/07 |
| 136 | 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-10415 | 002337 | ICE MACHINES | 01/03/07 |
| 136 | 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-10415 | 002338 | DUAL SPEED FLOOR MACHINE | 01/03/07 |
| 136 | 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-10415 | 002339 | ELECTRIC CART | 01/03/07 |
| 136 | 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-10415 | 002340 | ENTERTAINMENT LIGHTING | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10415 | 002341 | TICKETING SYSTEM | 01/03/07 |
| 136 | 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-10415 | 002342 | PULL-OUT SOFA MATTRESSES | 01/03/07 |
| 136 | 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-10415 | 002343 | NETWORK E-MAIL | 01/03/07 |
| 136 | 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-10415 | 002344 | UPS/FEDEX EQUIPMENT | 01/03/07 |
| 136 | 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-10415 | 002345 | PENTIUM PC'S | 01/03/07 |
| 136 | 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-10415 | 002346 | ARTWORK | 01/03/07 |
| 136 | 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-10415 | 002347 | BEDSPREADS | 01/03/07 |
| 136 | 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-10415 | 002348 | CARPETING | 01/03/07 |
| 136 | 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-10415 | 002349 | DRAPERIES | 01/03/07 |
| 136 | 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-10415 | 002350 | CLOCK RADIOS | 01/03/07 |
| 136 | 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-10415 | 002351 | HAIR DRYERS | 01/03/07 |
| 136 | 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-10415 | 002352 | IRONS;IRONING BOARDS | 01/03/07 |
| 136 | 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-10415 | 002353 | CHAIRS | 01/03/07 |
| 136 | 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-10415 | 002354 | CONSOLE | 01/03/07 |
| 136 | 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-10415 | 002355 | HEADBOARDS | 01/03/07 |
| 136 | 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-10415 | 002356 | LIGHTING | 01/03/07 |
| 136 | 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-10415 | 002357 | MATTRESSES/BOX SPRINGS | 01/03/07 |
| 136 | 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-10415 | 002358 | REFRIGERATORS | 01/03/07 |
| 136 | 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-10415 | 002359 | SOFAS,LOVESEATS | 01/03/07 |
| 136 | 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-10415 | 002360 | GAMES TABLE | 01/03/07 |
| 136 | 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-10415 | 002361 | MIRRORS | 01/03/07 |
| 136 | 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-10415 | 002362 | ARTWORK | 01/03/07 |
| 136 | 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-10415 | 002363 | BARSTOOLS | 01/03/07 |
| 136 | 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-10415 | 002364 | BEDSPREADS | 01/03/07 |
| 136 | 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-10415 | 002365 | MATTRESSES | 01/03/07 |
| 136 | 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-10415 | 002366 | DRAPERIES | 01/03/07 |
| 136 | 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-10415 | 002367 | ACCESSORIES/FOLIAGE | 01/03/07 |
| 136 | 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-10415 | 002368 | CARPET | 01/03/07 |
| 136 | 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-10415 | 002369 | CHAIRS | 01/03/07 |
| 136 | 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-10415 | 002370 | COFFEE TABLES | 01/03/07 |
| 136 | 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-10415 | 002371 | DRESSERS | 01/03/07 |
| 136 | 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-10415 | 002372 | HEADBOARDS | 01/03/07 |
| 136 | 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-10415 | 002373 | LIGHTING | 01/03/07 |
| 136 | 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-10415 | 002374 | LOWBOY TV/VCR CABINETS | 01/03/07 |
| 136 | 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-10415 | 002375 | REFRIGERATORS | 01/03/07 |
| 136 | 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-10415 | 002376 | SOFAS,LOVESEATS | 01/03/07 |
| 136 | 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-10415 | 002377 | TV'S | 01/03/07 |
| 136 | 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-10415 | 002378 | TELEPHONES | 01/03/07 |
| 136 | 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-10415 | 002379 | CABANAS | 01/03/07 |
| 136 | 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-10415 | 002380 | TABLES,CHAIRS | 01/03/07 |
| 136 | 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-10415 | 002381 | REFRIGERATORS | 01/03/07 |
| 136 | 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-10415 | 002382 | ICE MACHINES | 01/03/07 |
| 136 | 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-10415 | 002383 | SCISSOR LIFT-20 FOOT | 01/03/07 |
| 136 | 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-10415 | 002384 | PALLETJACK | 01/03/07 |
| 136 | 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-10415 | 002385 | 2-WAY RADIO COMMUNICATION SYSTEM | 01/03/07 |
| 136 | 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-10415 | 002386 | KING MATTRESS SETS | 01/03/07 |
| 136 | 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-10415 | 002387 | CURRENCY ID CHIPS | 01/03/07 |
| 136 | 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-10415 | 002388 | CHANGE CARTS | 01/03/07 |
| 136 | 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-10415 | 002389 | FILE SERVER | 01/03/07 |
| 136 | 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-10415 | 002390 | Island Tower Bedspreads | 01/03/07 |
| 136 | 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-10415 | 002391 | Exhaust Fan/Hood- | 01/03/07 |
| 136 | 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-10415 | 002392 | Pentium PC | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---------|-----------|---------|-------------|----------|
| 136 | 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-10415 | 002393 | Queen Mattress Sets | 01/03/07 |
| 136 | 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-10415 | 002394 | Modular Furniture | 01/03/07 |
| 136 | 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-10415 | 002395 | Electrical Upgrade | 01/03/07 |
| 136 | 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-10415 | 002396 | Portable Bar | 01/03/07 |
| 136 | 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-10415 | 002397 | Portable Bar | 01/03/07 |
| 136 | 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-10415 | 002398 | Portable Bar | 01/03/07 |
| 136 | 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-10415 | 002399 | Portable Bar | 01/03/07 |
| 136 | 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-10415 | 002400 | Portable Bar | 01/03/07 |
| 136 | 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-10415 | 002401 | Samsonite Folding Chairs | 01/03/07 |
| 136 | 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-10415 | 002402 | Round Folding Tables | 01/03/07 |
| 136 | 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-10415 | 002403 | Square Folding Tables | 01/03/07 |
| 136 | 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-10415 | 002404 | STERO DISHWASHER | 01/03/07 |
| 136 | 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-10415 | 002405 | SECURITY SURVELLANCE SYSTEM | 01/03/07 |
| 136 | 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-10415 | 002406 | STAGE RISERS | 01/03/07 |
| 136 | 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-10415 | 002407 | REVERSIBLE DECKS | 01/03/07 |
| 136 | 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-10415 | 002408 | STACKING CHAIRS | 01/03/07 |
| 136 | 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-10415 | 002409 | FOLDING TABLE (18X96) | 01/03/07 |
| 136 | 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-10415 | 002410 | ROUND TABLES | 01/03/07 |
| 136 | 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-10415 | 002411 | HEX II TANNING BED | 01/03/07 |
| 136 | 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-10415 | 002412 | CREDIT FOR FREQUENCIES (SEE ASSET # 06093) | 01/03/07 |
| 136 | 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-10415 | 002413 | PURCHASING SERVICES | 01/03/07 |
| 136 | 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-10415 | 002414 | PURCHASING SERVICES | 01/03/07 |
| 136 | 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-10415 | 002415 | PURCHASING SERVICES | 01/03/07 |
| 136 | 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-10415 | 002416 | SDS UPGRADE | 01/03/07 |
| 136 | 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-10415 | 002417 | ROOM RESERVATION REMODEL | 01/03/07 |
| 136 | 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-10415 | 002418 | PENTIUM PC | 01/03/07 |
| 136 | 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-10415 | 002419 | PENTIUM PC UPGRADE | 01/03/07 |
| 136 | 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-10415 | 002420 | BEDSPREADS-KING SIZE | 01/03/07 |
| 136 | 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-10415 | 002421 | BEDSPREADS-QUEEN SIZE | 01/03/07 |
| 136 | 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-10415 | 002422 | TROPICANA WEB PAGE | 01/03/07 |
| 136 | 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-10415 | 002423 | BANQUET SEATS | 01/03/07 |
| 136 | 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-10415 | 002424 | ROUND TABLES | 01/03/07 |
| 136 | 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-10415 | 002425 | RECTANGULAR TABLES | 01/03/07 |
| 136 | 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-10415 | 002426 | REFINISH SPAS | 01/03/07 |
| 136 | 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-10415 | 002427 | PENTIUM PC UPGRADE | 01/03/07 |
| 136 | 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-10415 | 002428 | CARPET | 01/03/07 |
| 136 | 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-10415 | 002429 | SHOWROOM LIGHTING CONSOLE | 01/03/07 |
| 136 | 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-10415 | 002430 | FLOOR TILE | 01/03/07 |
| 136 | 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-10415 | 002431 | ELECTRIC FOOD WARMING CABINET | 01/03/07 |
| 136 | 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-10415 | 002432 | MOBILE FOOD WARMING CABINETS | 01/03/07 |
| 136 | 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-10415 | 002433 | CHAIR REUPHOLSTER | 01/03/07 |
| 136 | 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-10415 | 002434 | INFINIUM SOFTWARE | 01/03/07 |
| 136 | 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-10415 | 002435 | CARPET | 01/03/07 |
| 136 | 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-10415 | 002436 | AUTO POOL DECK SCRUBBER | 01/03/07 |
| 136 | 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-10415 | 002437 | SIGN-DIRECTIONAL (24X96")" | 01/03/07 |
| 136 | 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-10415 | 002438 | SIGN-DIRECTIONAL (24X60)" | 01/03/07 |
| 136 | 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-10415 | 002439 | SIGN-BACARRAT (24X36)" | 01/03/07 |
| 136 | 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-10415 | 002440 | SIGN-VIDEO POKER (15X36) | 01/03/07 |
| 136 | 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-10415 | 002441 | SIGN-CELEBRATION (18X60) | 01/03/07 |
| 136 | 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-10415 | 002442 | SIGN-DIRECTIONAL (18X60) | 01/03/07 |
| 136 | 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-10415 | 002443 | HYSTER FORKLIFT | 01/03/07 |
| 136 | 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-10415 | 002444 | VACUUMS-PORTABLE | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---------|-----------|---------|-------------|----------|
| 136 | 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-10415 | 002445 | SCISSORS LIFT | 01/03/07 |
| 136 | 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-10415 | 002446 | SOD CUTTER | 01/03/07 |
| 136 | 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-10415 | 002447 | SEWING MACHINE | 01/03/07 |
| 136 | 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-10415 | 002448 | ATRIUM BAR | 01/03/07 |
| 136 | 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-10415 | 002449 | LOUNGE CHAIRS | 01/03/07 |
| 136 | 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-10415 | 002450 | PICTURES | 01/03/07 |
| 136 | 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-10415 | 002451 | TIME & ATTENDANCE SYSTEM | 01/03/07 |
| 136 | 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-10415 | 002452 | CUSTOMER SIGNATURE IMAGE | 01/03/07 |
| 136 | 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-10415 | 002453 | PORTABLE REFRIGERATOR | 01/03/07 |
| 136 | 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-10415 | 002454 | CARPET EXTRACTORS | 01/03/07 |
| 136 | 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-10415 | 002455 | CARPET EXTRACTORS | 01/03/07 |
| 136 | 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-10415 | 002456 | SIGN-TIGER HABITAT | 01/03/07 |
| 136 | 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-10415 | 002457 | PENTIUM PC | 01/03/07 |
| 136 | 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-10415 | 002458 | ESCALATOR CLEANER | 01/03/07 |
| 136 | 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-10415 | 002459 | DISK DRIVE,KINGSTON MODULE | 01/03/07 |
| 136 | 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-10415 | 002460 | Mattresses-Quenn | 01/03/07 |
| 136 | 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-10415 | 002461 | Carpet Extractor | 01/03/07 |
| 136 | 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-10415 | 002462 | LMS Upgrade | 01/03/07 |
| 136 | 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-10415 | 002463 | Signage-MGM Walkway | 01/03/07 |
| 136 | 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-10415 | 002464 | Wet Vac | 01/03/07 |
| 136 | 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-10415 | 002465 | PC | 01/03/07 |
| 136 | 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-10415 | 002466 | Tables-Room Service | 01/03/07 |
| 136 | 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-10415 | 002467 | Vacuum | 01/03/07 |
| 136 | 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-10415 | 002468 | Carpet Extractors | 01/03/07 |
| 136 | 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-10415 | 002469 | Carpet Shampoo Extractor | 01/03/07 |
| 136 | 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-10415 | 002470 | Tile Floor Scrubber | 01/03/07 |
| 136 | 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-10415 | 002471 | Light Boxes | 01/03/07 |
| 136 | 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-10415 | 002472 | Tire Changing Machine | 01/03/07 |
| 136 | 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-10415 | 002473 | Ice Machines | 01/03/07 |
| 136 | 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-10415 | 002474 | LMS Hook-up for Room Service | 01/03/07 |
| 136 | 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-10415 | 002475 | BEDSPREADS | 01/03/07 |
| 136 | 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-10415 | 002476 | REACH-IN REFRIGERATOR | 01/03/07 |
| 136 | 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-10415 | 002477 | FLUKE POWER QUALITY ANALYZER | 01/03/07 |
| 136 | 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-10415 | 002478 | WWW CONNECTION TO OUR NETWORK | 01/03/07 |
| 136 | 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-10415 | 002479 | PC | 01/03/07 |
| 136 | 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-10415 | 002480 | PC | 01/03/07 |
| 136 | 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-10415 | 002481 | LAWN TRACTOR | 01/03/07 |
| 136 | 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-10415 | 002482 | CARPET EXTRACTOR | 01/03/07 |
| 136 | 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-10415 | 002483 | FIRE SUPPRESSION SYSTEM | 01/03/07 |
| 136 | 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-10415 | 002484 | ENTERTAINMENT CABINET | 01/03/07 |
| 136 | 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-10415 | 002485 | CAD PLOTTER | 01/03/07 |
| 136 | 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-10415 | 002486 | FREIGHT ON ASSET # 06227 | 01/03/07 |
| 136 | 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-10415 | 002487 | ELECTRIC CART | 01/03/07 |
| 136 | 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-10415 | 002488 | HALL OF FAME MUSEUM | 01/03/07 |
| 136 | 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-10415 | 002489 | HALL OF FAME MUSEUM | 01/03/07 |
| 136 | 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-10415 | 002490 | SPORTSMAN HARBOR BAR | 01/03/07 |
| 136 | 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-10415 | 002491 | BAR EQUIPMENT | 01/03/07 |
| 136 | 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-10415 | 002492 | LEGENDS DELI | 01/03/07 |
| 136 | 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-10415 | 002493 | SURVELLANCE BACK-UP POWER | 01/03/07 |
| 136 | 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-10415 | 002494 | CARPET-CONVENTION AREA | 01/03/07 |
| 136 | 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-10415 | 002495 | CELEBRATION LOUNGE | 01/03/07 |
| 136 | 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-10415 | 002496 | BED FRAMES | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10415 | 002497 | Convention Electrical Equipment | 01/03/07 |
| 136 | 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-10415 | 002498 | Dance Floor & Stage Risers | 01/03/07 |
| 136 | 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-10415 | 002499 | 4 Wheel Bell Carts | 01/03/07 |
| 136 | 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-10415 | 002500 | PC | 01/03/07 |
| 136 | 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-10415 | 002501 | PC | 01/03/07 |
| 136 | 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-10415 | 002502 | PC | 01/03/07 |
| 136 | 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-10415 | 002503 | Water Trolley Systems | 01/03/07 |
| 136 | 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-10415 | 002504 | Surveillance Equipment | 01/03/07 |
| 136 | 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-10415 | 002505 | Lincoln 255 Combination Welder | 01/03/07 |
| 136 | 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-10415 | 002506 | Chairs-Bucket, Lounge | 01/03/07 |
| 136 | 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-10415 | 002507 | Chair Reupholster (see Asset # 06213) | 01/03/07 |
| 136 | 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-10415 | 002508 | PC | 01/03/07 |
| 136 | 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-10415 | 002509 | PC | 01/03/07 |
| 136 | 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-10415 | 002510 | PC | 01/03/07 |
| 136 | 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-10415 | 002511 | Bernina Serger Model #2500DCE | 01/03/07 |
| 136 | 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-10415 | 002512 | PC | 01/03/07 |
| 136 | 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-10415 | 002513 | Mini-Jet Sewer Drain Opener | 01/03/07 |
| 136 | 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-10415 | 002514 | Rotary Floor Machines | 01/03/07 |
| 136 | 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-10415 | 002515 | Upright Sweeper | 01/03/07 |
| 136 | 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-10415 | 002516 | Sweeper Vacuum | 01/03/07 |
| 136 | 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-10415 | 002517 | Upright Vacuums | 01/03/07 |
| 136 | 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-10415 | 002518 | Hip Vacuum | 01/03/07 |
| 136 | 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-10415 | 002519 | King Mattresses/Box Springs | 01/03/07 |
| 136 | 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-10415 | 002520 | X-Long Double Mattresses/Box Springs | 01/03/07 |
| 136 | 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-10415 | 002521 | Bill Validator Cart | 01/03/07 |
| 136 | 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-10415 | 002522 | PC | 01/03/07 |
| 136 | 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-10415 | 002523 | PC | 01/03/07 |
| 136 | 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-10415 | 002524 | Utility Vehicle | 01/03/07 |
| 136 | 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-10415 | 002525 | AS/400 Upgrade | 01/03/07 |
| 136 | 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-10415 | 002526 | Holding Ovens for Tables | 01/03/07 |
| 136 | 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-10415 | 002527 | Table Tops/Chairs | 01/03/07 |
| 136 | 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-10415 | 002528 | PC | 01/03/07 |
| 136 | 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-10415 | 002529 | Key Machine | 01/03/07 |
| 136 | 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-10415 | 002530 | Desk,Credenza,Chair | 01/03/07 |
| 136 | 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-10415 | 002531 | Portable Extractor | 01/03/07 |
| 136 | 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-10415 | 002532 | Multi-Line Phone | 01/03/07 |
| 136 | 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-10415 | 002533 | HVAC Computer | 01/03/07 |
| 136 | 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-10415 | 002534 | Hot Holding Unit | 01/03/07 |
| 136 | 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-10415 | 002535 | Sign-Rick Thomas | 01/03/07 |
| 136 | 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-10415 | 002536 | Reach-In Refrigerator | 01/03/07 |
| 136 | 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-10415 | 002537 | Baby Cribs | 01/03/07 |
| 136 | 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-10415 | 002538 | PC | 01/03/07 |
| 136 | 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-10415 | 002539 | Carpet-Pietro's | 01/03/07 |
| 136 | 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-10415 | 002540 | PC | 01/03/07 |
| 136 | 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-10415 | 002541 | Upholstery | 01/03/07 |
| 136 | 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-10415 | 002542 | Island Tower Lighting - Freight Charge (F/A # 05999) | 01/03/07 |
| 136 | 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-10415 | 002543 | Bed Frames | 01/03/07 |
| 136 | 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-10415 | 002544 | Bedspreads- Double | 01/03/07 |
| 136 | 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-10415 | 002545 | Bedspreads-King | 01/03/07 |
| 136 | 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-10415 | 002546 | Mattresses | 01/03/07 |
| 136 | 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-10415 | 002547 | Harbor Bar Sound  System | 01/03/07 |
| 136 | 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-10415 | 002548 | Sewing Machine-Bernina | 01/03/07 |

# Fixed Asset Listing
## as of December 31, 2008

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10415 | 002549 | Rollaway Bed | 01/03/07 |
| 136 | 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-10415 | 002550 | Cameras-Security Outdoor | 01/03/07 |
| 136 | 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-10415 | 002551 | Freight on Bed Frames (Asset # 06387) | 01/03/07 |
| 136 | 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-10415 | 002552 | Laser Check printing System | 01/03/07 |
| 136 | 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-10415 | 002553 | Reach-In Refrigerator | 01/03/07 |
| 136 | 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-10415 | 002554 | Slot Chairs | 01/03/07 |
| 136 | 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-10415 | 002555 | Refrigerator | 01/03/07 |
| 136 | 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-10415 | 002556 | Signage | 01/03/07 |
| 136 | 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-10415 | 002557 | Sofa Reupholster | 01/03/07 |
| 136 | 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-10415 | 002558 | Furniture | 01/03/07 |
| 136 | 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-10415 | 002559 | Refrigerator | 01/03/07 |
| 136 | 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-10415 | 002560 | Miscellaneous | 01/03/07 |
| 136 | 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-10415 | 002561 | Theater Sound Equipment | 01/03/07 |
| 136 | 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-10415 | 002562 | Carpet | 01/03/07 |
| 136 | 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-10415 | 002563 | Networking | 01/03/07 |
| 136 | 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-10415 | 002564 | Sign-Beanie Baby | 01/03/07 |
| 136 | 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-10415 | 002565 | VCR | 01/03/07 |
| 136 | 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-10415 | 002566 | Beer Cooler | 01/03/07 |
| 136 | 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-10415 | 002567 | Table Saw | 01/03/07 |
| 136 | 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-10415 | 002568 | Stanchions | 01/03/07 |
| 136 | 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-10415 | 002569 | Island Tower Remodel | 01/03/07 |
| 136 | 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-10415 | 002570 | Island Tower Remodel | 01/03/07 |
| 136 | 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-10415 | 002571 | Island Tower Remodel | 01/03/07 |
| 136 | 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-10415 | 002572 | Cash Drawers, Printer | 01/03/07 |
| 136 | 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-10415 | 002573 | Keyboard/Printer | 01/03/07 |
| 136 | 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-10415 | 002574 | Drain Cleaning Machine | 01/03/07 |
| 136 | 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-10415 | 002575 | Optical Storage System | 01/03/07 |
| 136 | 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-10415 | 002576 | Fax Machine | 01/03/07 |
| 136 | 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-10415 | 002577 | Radios | 01/03/07 |
| 136 | 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-10415 | 002578 | Sweeper-Battery operated | 01/03/07 |
| 136 | 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-10415 | 002579 | Mini-Extractor | 01/03/07 |
| 136 | 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-10415 | 002580 | 20 Gallon Wet/Dry Vac | 01/03/07 |
| 136 | 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-10415 | 002581 | Floor Burnisher | 01/03/07 |
| 136 | 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-10415 | 002582 | PC | 01/03/07 |
| 136 | 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-10415 | 002583 | PC | 01/03/07 |
| 136 | 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-10415 | 002584 | PC | 01/03/07 |
| 136 | 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-10415 | 002585 | Microphone-Showroom | 01/03/07 |
| 136 | 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-10415 | 002586 | Portable Misting System | 01/03/07 |
| 136 | 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-10415 | 002587 | Smartware | 01/03/07 |
| 136 | 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-10415 | 002588 | Codex Modem | 01/03/07 |
| 136 | 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-10415 | 002589 | Sharp Copier | 01/03/07 |
| 136 | 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-10415 | 002590 | Sharp Fax | 01/03/07 |
| 136 | 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-10415 | 002591 | Portraits-Lobby | 01/03/07 |
| 136 | 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-10415 | 002592 | Furniture-Office | 01/03/07 |
| 136 | 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-10415 | 002593 | Chairs | 01/03/07 |
| 136 | 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-10415 | 002594 | Plain Paper Fax | 01/03/07 |
| 136 | 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-10415 | 002595 | Desk/Credenza | 01/03/07 |
| 136 | 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-10415 | 002596 | Laserjet Printer | 01/03/07 |
| 136 | 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-10415 | 002597 | pc | 01/03/07 |
| 136 | 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-10415 | 002598 | Battery Powered Vacuums | 01/03/07 |
| 136 | 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-10415 | 002599 | Stanchions | 01/03/07 |
| 136 | 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-10415 | 002600 | Buffet Corian Tops | 01/03/07 |

# Fixed Asset Listing
## as of December 31, 2008

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10415 | 002601 | Printer | 01/03/07 |
| 136 | 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-10415 | 002602 | Coin/Token Sorter | 01/03/07 |
| 136 | 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-10415 | 002603 | Chairs-Slot Machines | 01/03/07 |
| 136 | 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-10415 | 002604 | Vacuum Cleaners | 01/03/07 |
| 136 | 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-10415 | 002605 | Lighting-Showroom | 01/03/07 |
| 136 | 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-10415 | 002606 | Lawnmower | 01/03/07 |
| 136 | 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-10415 | 002607 | Lawnmower | 01/03/07 |
| 136 | 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-10415 | 002608 | Reupholster-Sofas (40 Queen, 57 Double) | 01/03/07 |
| 136 | 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-10415 | 002609 | Civil Name Check System | 01/03/07 |
| 136 | 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-10415 | 002610 | Carpet-Paradise Tower | 01/03/07 |
| 136 | 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-10415 | 002611 | Sound System | 01/03/07 |
| 136 | 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-10415 | 002612 | PC | 01/03/07 |
| 136 | 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-10415 | 002613 | Point of Sale | 01/03/07 |
| 136 | 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-10415 | 002614 | Carpet | 01/03/07 |
| 136 | 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-10415 | 002615 | Inventory Control System/Point of Sale | 01/03/07 |
| 136 | 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-10415 | 002616 | Beanie Baby Sign-Removal | 01/03/07 |
| 136 | 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-10415 | 002617 | Furniture | 01/03/07 |
| 136 | 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-10415 | 002618 | Atrium Remodel Equipment | 01/03/07 |
| 136 | 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-10415 | 002619 | Wire Shelf | 01/03/07 |
| 136 | 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-10415 | 002620 | 2 DR Refrigerator | 01/03/07 |
| 136 | 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-10415 | 002621 | Cooler/Freezer | 01/03/07 |
| 136 | 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-10415 | 002622 | Uniform Conveyor System | 01/03/07 |
| 136 | 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-10415 | 002623 | Cigarette Machine | 01/03/07 |
| 136 | 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-10415 | 002624 | Meat Slicer | 01/03/07 |
| 136 | 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-10415 | 002625 | Casino System Migration | 01/03/07 |
| 136 | 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-10415 | 002626 | Computer Monitor Signal Generator | 01/03/07 |
| 136 | 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-10415 | 002627 | Custom Buffet Counter | 01/03/07 |
| 136 | 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-10415 | 002628 | Pump & Filter-Spa Jacuzzi | 01/03/07 |
| 136 | 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-10415 | 002629 | Spray Coating Application Tool | 01/03/07 |
| 136 | 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-10415 | 002630 | Paint Sprayer | 01/03/07 |
| 136 | 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-10415 | 002631 | Davits | 01/03/07 |
| 136 | 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-10415 | 002632 | Showroom Chairs | 01/03/07 |
| 136 | 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-10415 | 002633 | Computer | 01/03/07 |
| 136 | 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-10415 | 002634 | Reach-in Refrigerator | 01/03/07 |
| 136 | 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-10415 | 002635 | Reach-in Refrigerator | 01/03/07 |
| 136 | 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-10415 | 002636 | 30 Round Cocktail Table" | 01/03/07 |
| 136 | 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-10415 | 002637 | 72 Round Table" | 01/03/07 |
| 136 | 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-10415 | 002638 | Banquet Table | 01/03/07 |
| 136 | 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-10415 | 002639 | Serpentine Table | 01/03/07 |
| 136 | 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-10415 | 002640 | Carpet Glue Sprayer | 01/03/07 |
| 136 | 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-10415 | 002641 | Currency Counter | 01/03/07 |
| 136 | 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-10415 | 002642 | Vaccum-Wide Area | 01/03/07 |
| 136 | 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-10415 | 002643 | Sneeze Guards | 01/03/07 |
| 136 | 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-10415 | 002644 | Processing Unit | 01/03/07 |
| 136 | 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-10415 | 002645 | PC | 01/03/07 |
| 136 | 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-10415 | 002646 | Dance Floor Panels | 01/03/07 |
| 136 | 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-10415 | 002647 | Housekeeping Cart Organizers | 01/03/07 |
| 136 | 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-10415 | 002648 | Delphi System Support | 01/03/07 |
| 136 | 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-10415 | 002649 | Embosser | 01/03/07 |
| 136 | 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-10415 | 002650 | 20 Gallon Extractor | 01/03/07 |
| 136 | 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-10415 | 002651 | Lamps | 01/03/07 |
| 136 | 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-10415 | 002652 | Bed Frames | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10415 | 002653 | Draperies/Bedspreads | 01/03/07 |
| 136 | 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-10415 | 002654 | Mattresses | 01/03/07 |
| 136 | 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-10415 | 002655 | Chairs | 01/03/07 |
| 136 | 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-10415 | 002656 | Lamps | 01/03/07 |
| 136 | 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-10415 | 002657 | Pictures,Plants | 01/03/07 |
| 136 | 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-10415 | 002658 | Carpet | 01/03/07 |
| 136 | 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-10415 | 002659 | Draperies | 01/03/07 |
| 136 | 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-10415 | 002660 | Tables,Chairs | 01/03/07 |
| 136 | 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-10415 | 002661 | Carpet | 01/03/07 |
| 136 | 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-10415 | 002662 | Cameras | 01/03/07 |
| 136 | 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-10415 | 002663 | Postal Boxes | 01/03/07 |
| 136 | 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-10415 | 002664 | Secure Software | 01/03/07 |
| 136 | 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-10415 | 002665 | Tall Bar Stools | 01/03/07 |
| 136 | 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-10415 | 002666 | PC | 01/03/07 |
| 136 | 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-10415 | 002667 | Printer-High Speed | 01/03/07 |
| 136 | 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-10415 | 002668 | PC | 01/03/07 |
| 136 | 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-10415 | 002669 | PC | 01/03/07 |
| 136 | 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-10415 | 002670 | Cameras | 01/03/07 |
| 136 | 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-10415 | 002671 | Upright Vacuums | 01/03/07 |
| 136 | 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-10415 | 002672 | Admiral 8 Extractors | 01/03/07 |
| 136 | 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-10415 | 002673 | Clipper 12 Extrators | 01/03/07 |
| 136 | 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-10415 | 002674 | Smith Fitness Machine | 01/03/07 |
| 136 | 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-10415 | 002675 | Room Reservations/CCS Remodel | 01/03/07 |
| 136 | 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-10415 | 002676 | Winner's Club Satellite | 01/03/07 |
| 136 | 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-10415 | 002677 | Mazimo Advantge 5 User LAN Network | 01/03/07 |
| 136 | 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-10415 | 002678 | PC | 01/03/07 |
| 136 | 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-10415 | 002679 | Furniture | 01/03/07 |
| 136 | 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-10415 | 002680 | Wallcoverings | 01/03/07 |
| 136 | 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-10415 | 002681 | Carpet | 01/03/07 |
| 136 | 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-10415 | 002682 | Bedspreads | 01/03/07 |
| 136 | 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-10415 | 002683 | Shelving/Flex Forms | 01/03/07 |
| 136 | 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-10415 | 002684 | Sneeze Guards | 01/03/07 |
| 136 | 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-10415 | 002685 | PC, Printer | 01/03/07 |
| 136 | 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-10415 | 002686 | Magstar Tapes - Casino System Migration | 01/03/07 |
| 136 | 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-10415 | 002687 | Stainless Steel Base Cabinet | 01/03/07 |
| 136 | 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-10415 | 002688 | Houselight Control | 01/03/07 |
| 136 | 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-10415 | 002689 | Desks, Chairs | 01/03/07 |
| 136 | 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-10415 | 002690 | Partitions | 01/03/07 |
| 136 | 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-10415 | 002691 | Delphi system Upgrade | 01/03/07 |
| 136 | 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-10415 | 002692 | GRA Carts | 01/03/07 |
| 136 | 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-10415 | 002693 | Glasswasher | 01/03/07 |
| 136 | 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-10415 | 002694 | Signage | 01/03/07 |
| 136 | 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-10415 | 002695 | Store Remodel-Trop Sundries | 01/03/07 |
| 136 | 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-10415 | 002696 | PC | 01/03/07 |
| 136 | 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-10415 | 002697 | Undercounter Broiler | 01/03/07 |
| 136 | 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-10415 | 002698 | Chafing Dish | 01/03/07 |
| 136 | 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-10415 | 002699 | Cameras | 01/03/07 |
| 136 | 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-10415 | 002700 | Change Booth | 01/03/07 |
| 136 | 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-10415 | 002701 | Tail Vaccum | 01/03/07 |
| 136 | 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-10415 | 002702 | Credit from Ambath | 01/03/07 |
| 136 | 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-10415 | 002703 | Custom Software | 01/03/07 |
| 136 | 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-10415 | 002704 | Laser Jet Check Printer | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---------|-----------|---------|-------------|----------|
| 136 | 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-10415 | 002705 | Carpet | 01/03/07 |
| 136 | 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-10415 | 002706 | Refrigerated Drawer Unit | 01/03/07 |
| 136 | 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-10415 | 002707 | PC | 01/03/07 |
| 136 | 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-10415 | 002708 | PC | 01/03/07 |
| 136 | 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-10415 | 002709 | Speed Racks-Transportation | 01/03/07 |
| 136 | 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-10415 | 002710 | Electric Pressure Washer | 01/03/07 |
| 136 | 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-10415 | 002711 | Riser Decks, Frames, Skirting | 01/03/07 |
| 136 | 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-10415 | 002712 | Automated External Defribrillator | 01/03/07 |
| 136 | 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-10415 | 002713 | Oven-Double Stack | 01/03/07 |
| 136 | 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-10415 | 002714 | Token Ring-Ethernet Network | 01/03/07 |
| 136 | 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-10415 | 002715 | Lost & Found Software | 01/03/07 |
| 136 | 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-10415 | 002716 | High Speed Buffer | 01/03/07 |
| 136 | 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-10415 | 002717 | High Speed Buffer | 01/03/07 |
| 136 | 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-10415 | 002718 | Toaster | 01/03/07 |
| 136 | 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-10415 | 002719 | PC | 01/03/07 |
| 136 | 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-10415 | 002720 | Fax Machine | 01/03/07 |
| 136 | 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-10415 | 002721 | PC | 01/03/07 |
| 136 | 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-10415 | 002722 | Laptop Computer | 01/03/07 |
| 136 | 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-10415 | 002723 | VCR's | 01/03/07 |
| 136 | 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-10415 | 002724 | Automatic Key Dispensing System | 01/03/07 |
| 136 | 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-10415 | 002725 | Slot Stool | 01/03/07 |
| 136 | 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-10415 | 002726 | Signage-n the Money"" | 01/03/07 |
| 136 | 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-10415 | 002727 | Chairs, Banquet | 01/03/07 |
| 136 | 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-10415 | 002728 | E-Mail System Upgrade | 01/03/07 |
| 136 | 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-10415 | 002729 | Delphi System Upgrade | 01/03/07 |
| 136 | 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-10415 | 002730 | Utility Vehicle | 01/03/07 |
| 136 | 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-10415 | 002731 | Lighting Console | 01/03/07 |
| 136 | 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-10415 | 002732 | Verticle Blinds | 01/03/07 |
| 136 | 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-10415 | 002733 | Undercounter Refrigeration | 01/03/07 |
| 136 | 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-10415 | 002734 | Automatic Slicer | 01/03/07 |
| 136 | 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-10415 | 002735 | Infogenesis POS System | 01/03/07 |
| 136 | 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-10415 | 002736 | 60 Qt Mixer | 01/03/07 |
| 136 | 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-10415 | 002737 | Heated Holding Cabinet | 01/03/07 |
| 136 | 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-10415 | 002738 | Refrigerated Bakery Display | 01/03/07 |
| 136 | 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-10415 | 002739 | Raffle Drawing Drum | 01/03/07 |
| 136 | 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-10415 | 002740 | Sneeze Guards | 01/03/07 |
| 136 | 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-10415 | 002741 | Captain's Chairs | 01/03/07 |
| 136 | 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-10415 | 002742 | Turnstile Parts | 01/03/07 |
| 136 | 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-10415 | 002743 | Rotary Oven | 01/03/07 |
| 136 | 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-10415 | 002744 | Carpet | 01/03/07 |
| 136 | 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-10415 | 002745 | SDS | 01/03/07 |
| 136 | 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-10415 | 002746 | Locks, Deadbolt | 01/03/07 |
| 136 | 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-10415 | 002747 | SDS System Upgrades | 01/03/07 |
| 136 | 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-10415 | 002748 | Signage-Entrance Signs | 01/03/07 |
| 136 | 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-10415 | 002749 | Signage-Box Office- | 01/03/07 |
| 136 | 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-10415 | 002750 | Signage-Kaplin Shoe Store | 01/03/07 |
| 136 | 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-10415 | 002751 | Signage-Escalator | 01/03/07 |
| 136 | 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-10415 | 002752 | Signage-Hot Slots | 01/03/07 |
| 136 | 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-10415 | 002753 | CD 4050 Scanner | 01/03/07 |
| 136 | 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-10415 | 002754 | SLot Chairs | 01/03/07 |
| 136 | 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-10415 | 002755 | Lexmark Printer | 01/03/07 |
| 136 | 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-10415 | 002756 | Terminals | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10415 | 002757 | Carpet | 01/03/07 |
| 136 | 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-10415 | 002758 | Pop-Up Travel Display | 01/03/07 |
| 136 | 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-10415 | 002759 | PC | 01/03/07 |
| 136 | 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-10415 | 002760 | PC | 01/03/07 |
| 136 | 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-10415 | 002761 | PC | 01/03/07 |
| 136 | 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-10415 | 002762 | PC | 01/03/07 |
| 136 | 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-10415 | 002763 | PC | 01/03/07 |
| 136 | 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-10415 | 002764 | 4 Zone Water Detection System | 01/03/07 |
| 136 | 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-10415 | 002765 | UPS System Batteries | 01/03/07 |
| 136 | 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-10415 | 002766 | Ice Machines | 01/03/07 |
| 136 | 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-10415 | 002767 | Cameras | 01/03/07 |
| 136 | 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-10415 | 002768 | Disc Grinder-Pedetal Mount | 01/03/07 |
| 136 | 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-10415 | 002769 | Printer-Payroll | 01/03/07 |
| 136 | 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-10415 | 002770 | PC | 01/03/07 |
| 136 | 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-10415 | 002771 | PC | 01/03/07 |
| 136 | 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-10415 | 002772 | Furniture | 01/03/07 |
| 136 | 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-10415 | 002773 | Tables-Room Service | 01/03/07 |
| 136 | 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-10415 | 002774 | PC | 01/03/07 |
| 136 | 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-10415 | 002775 | Black-out Draperies | 01/03/07 |
| 136 | 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-10415 | 002776 | Terminals | 01/03/07 |
| 136 | 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-10415 | 002777 | Keyboards | 01/03/07 |
| 136 | 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-10415 | 002778 | PC w/17 Monitor" | 01/03/07 |
| 136 | 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-10415 | 002779 | Okidata Printer | 01/03/07 |
| 136 | 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-10415 | 002780 | Lexmark Printer | 01/03/07 |
| 136 | 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-10415 | 002781 | Music/PA System | 01/03/07 |
| 136 | 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-10415 | 002782 | Banquet Chairs | 01/03/07 |
| 136 | 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-10415 | 002783 | Mini-Matic Mixer/Grinder | 01/03/07 |
| 136 | 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-10415 | 002784 | Room Service Oven Warmers | 01/03/07 |
| 136 | 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-10415 | 002785 | Tile Flooring | 01/03/07 |
| 136 | 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-10415 | 002786 | PC | 01/03/07 |
| 136 | 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-10415 | 002787 | Heavy Duty Speed Rack | 01/03/07 |
| 136 | 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-10415 | 002788 | Scenting System | 01/03/07 |
| 136 | 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-10415 | 002789 | Mural | 01/03/07 |
| 136 | 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-10415 | 002790 | Video Quad Processor | 01/03/07 |
| 136 | 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-10415 | 002791 | Integrated Card Reader | 01/03/07 |
| 136 | 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-10415 | 002792 | Booth Reupholster | 01/03/07 |
| 136 | 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-10415 | 002793 | See Asset # 7004 (Credit for 2yr On-Site Repair) | 01/03/07 |
| 136 | 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-10415 | 002794 | Plastic Folding Chairs | 01/03/07 |
| 136 | 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-10415 | 002795 | Carpet | 01/03/07 |
| 136 | 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-10415 | 002796 | Recipe/Menu Module | 01/03/07 |
| 136 | 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-10415 | 002797 | Showcase | 01/03/07 |
| 136 | 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-10415 | 002798 | Facial Treatment Equipment | 01/03/07 |
| 136 | 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-10415 | 002799 | Carpet | 01/03/07 |
| 136 | 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-10415 | 002800 | Carpet | 01/03/07 |
| 136 | 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-10415 | 002801 | Ethernet Conversion | 01/03/07 |
| 136 | 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-10415 | 002802 | Tenant Model 800 Sweeper | 01/03/07 |
| 136 | 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-10415 | 002803 | Refrigerated Counter Work Top | 01/03/07 |
| 136 | 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-10415 | 002804 | Vacuums-Wide Area | 01/03/07 |
| 136 | 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-10415 | 002805 | AS400 Printer | 01/03/07 |
| 136 | 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-10415 | 002806 | Electric Cart | 01/03/07 |
| 136 | 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-10415 | 002807 | Laptop Computer | 01/03/07 |
| 136 | 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-10415 | 002808 | Gondolas | 01/03/07 |

# Fixed Asset Listing
## as of December 31, 2008

| Company | GL Acct # | Asset # | Description | Svc Date |
|---------|-----------|---------|-------------|----------|
| 136 | 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-10415 | 002809 | Carpet | 01/03/07 |
| 136 | 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-10415 | 002810 | Carpet-Install | 01/03/07 |
| 136 | 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-10415 | 002811 | PC | 01/03/07 |
| 136 | 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-10415 | 002812 | Scanner | 01/03/07 |
| 136 | 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-10415 | 002813 | Printer-Deskjet | 01/03/07 |
| 136 | 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-10415 | 002814 | Projector | 01/03/07 |
| 136 | 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-10415 | 002815 | Digital Camera | 01/03/07 |
| 136 | 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-10415 | 002816 | Notebook Computer | 01/03/07 |
| 136 | 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-10415 | 002817 | Box Office Ticketing System | 01/03/07 |
| 136 | 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-10415 | 002818 | Sneeze Guards | 01/03/07 |
| 136 | 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-10415 | 002819 | Carpet Extractors | 01/03/07 |
| 136 | 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-10415 | 002820 | Food Warmer Carts | 01/03/07 |
| 136 | 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-10415 | 002821 | Auto Scrubber | 01/03/07 |
| 136 | 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-10415 | 002822 | Signage-Jackpot Paradise | 01/03/07 |
| 136 | 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-10415 | 002823 | Signage-Denomination | 01/03/07 |
| 136 | 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-10415 | 002824 | 4 Port Systech | 01/03/07 |
| 136 | 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-10415 | 002825 | SLot Stools (see Asset # 07007) | 01/03/07 |
| 136 | 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-10415 | 002826 | Spas | 01/03/07 |
| 136 | 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-10415 | 002827 | Mirrors | 01/03/07 |
| 136 | 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-10415 | 002828 | Pictures | 01/03/07 |
| 136 | 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-10415 | 002829 | Flooring | 01/03/07 |
| 136 | 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-10415 | 002830 | Draperies & Bedspreads | 01/03/07 |
| 136 | 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-10415 | 002831 | Lounge Chairs | 01/03/07 |
| 136 | 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-10415 | 002832 | Theatrical Curtain- | 01/03/07 |
| 136 | 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-10415 | 002833 | Hair Dryers | 01/03/07 |
| 136 | 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-10415 | 002834 | Lamps | 01/03/07 |
| 136 | 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-10415 | 002835 | Sofas | 01/03/07 |
| 136 | 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-10415 | 002836 | Art-Pictures | 01/03/07 |
| 136 | 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-10415 | 002837 | Draperies | 01/03/07 |
| 136 | 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-10415 | 002838 | Carpet | 01/03/07 |
| 136 | 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-10415 | 002839 | Carpet | 01/03/07 |
| 136 | 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-10415 | 002840 | Cahirs, Sofas | 01/03/07 |
| 136 | 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-10415 | 002841 | Carpet | 01/03/07 |
| 136 | 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-10415 | 002842 | Chafing Dishes | 01/03/07 |
| 136 | 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-10415 | 002843 | Cameras | 01/03/07 |
| 136 | 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-10415 | 002844 | Tile | 01/03/07 |
| 136 | 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-10415 | 002845 | PC | 01/03/07 |
| 136 | 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-10415 | 002846 | Transparency Boxes | 01/03/07 |
| 136 | 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-10415 | 002847 | UHF Repeater | 01/03/07 |
| 136 | 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-10415 | 002848 | PC | 01/03/07 |
| 136 | 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-10415 | 002849 | Sign-Stars & Stripes | 01/03/07 |
| 136 | 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-10415 | 002850 | Sign-Video Poker | 01/03/07 |
| 136 | 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-10415 | 002851 | Speakers | 01/03/07 |
| 136 | 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-10415 | 002852 | Sign-Celebration Lounge | 01/03/07 |
| 136 | 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-10415 | 002853 | Drawer (see Asset # 07084) | 01/03/07 |
| 136 | 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-10415 | 002854 | Power Washer | 01/03/07 |
| 136 | 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-10415 | 002855 | Ice Machine | 01/03/07 |
| 136 | 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-10415 | 002856 | Desk w/ Pedestal | 01/03/07 |
| 136 | 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-10415 | 002857 | Hot Buffet | 01/03/07 |
| 136 | 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-10415 | 002858 | Electrical Circuits | 01/03/07 |
| 136 | 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-10415 | 002859 | Awning | 01/03/07 |
| 136 | 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-10415 | 002860 | Projection TV | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10415 | 002861 | Power Amps | 01/03/07 |
| 136 | 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-10415 | 002862 | Convention Room Remodel | 01/03/07 |
| 136 | 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-10415 | 002863 | Sign Coin Redemption/Change"" | 01/03/07 |
| 136 | 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-10415 | 002864 | CARPET FOR SECURITY OFFICE | 01/03/07 |
| 136 | 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-10415 | 002865 | SURVEILLANCE CAMERAS (REPLACEMENT) | 01/03/07 |
| 136 | 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-10415 | 002866 | COMPUTER FOR LEGAL ASSISTANT | 01/03/07 |
| 136 | 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-10415 | 002867 | FOLDING TABLES 3/4 PLWYD STL 30X96" | 01/03/07 |
| 136 | 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-10415 | 002868 | FOLDING TABLES - 3/4 PLYWD STL 18X96" | 01/03/07 |
| 136 | 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-10415 | 002869 | FOLDING TABLES 72 ROUND 3/4" PLYW'D | 01/03/07 |
| 136 | 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-10415 | 002870 | FOLDING TABLES - HALF ROUND 60 PLYWD" | 01/03/07 |
| 136 | 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-10415 | 002871 | FOLDING TABLE SERPENTINE 30X60 | 01/03/07 |
| 136 | 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-10415 | 002872 | CARPET OVERAGE FOR PARADISE TOWER | 01/03/07 |
| 136 | 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-10415 | 002873 | COMPUTER(S) & LASER PRINTER FOR SPECIAL EVENTS | 01/03/07 |
| 136 | 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-10415 | 002874 | CARPET GARDEN CORRIDORS | 01/03/07 |
| 136 | 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-10415 | 002875 | CARPET FOR PARADISE TOWER FLOORS 16-20 | 01/03/07 |
| 136 | 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-10415 | 002876 | CARPET FOR PARADISE TOWER FLOORS 17-22 | 01/03/07 |
| 136 | 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-10415 | 002877 | LABOR TO CONVERT SECURITY CAMERAS & VCR | 01/03/07 |
| 136 | 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-10415 | 002878 | CARPET INSTALLATION | 01/03/07 |
| 136 | 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-10415 | 002879 | SAFETY PLATFORM | 01/03/07 |
| 136 | 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-10415 | 002880 | FAX MACHINE | 01/03/07 |
| 136 | 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-10415 | 002881 | IBM LAPTOP | 01/03/07 |
| 136 | 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-10415 | 002882 | IBM LAPTOP | 01/03/07 |
| 136 | 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-10415 | 002883 | IBM LAPTOP | 01/03/07 |
| 136 | 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-10415 | 002884 | IBM LAPTOP | 01/03/07 |
| 136 | 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-10415 | 002885 | PERSONAL COMPUTER FOR INTERNAL AUDIT | 01/03/07 |
| 136 | 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-10415 | 002886 | PERSONAL COMPUTER FOR INTERNAL AUDIT | 01/03/07 |
| 136 | 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-10415 | 002887 | SDS SYSTEM UPGRADES INSTALLATION | 01/03/07 |
| 136 | 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-10415 | 002888 | CARPET-HOT DOLLARS | 01/03/07 |
| 136 | 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-10415 | 002889 | Infogenesis Labor | 01/03/07 |
| 136 | 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-10415 | 002890 | BACK LIT SIGNS | 01/03/07 |
| 136 | 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-10415 | 002891 | AUTO SCRUBBER | 01/03/07 |
| 136 | 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-10415 | 002892 | CARPET EXTRACTOR | 01/03/07 |
| 136 | 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-10415 | 002893 | COMEDY STOP AIR CONDITIONING | 01/03/07 |
| 136 | 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-10415 | 002894 | UPGRADE EDR | 01/03/07 |
| 136 | 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-10415 | 002895 | ELEVATOR CAMERAS | 01/03/07 |
| 136 | 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-10415 | 002896 | PC(s) & TERMINALS | 01/03/07 |
| 136 | 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-10415 | 002897 | PORTABLE SINK | 01/03/07 |
| 136 | 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-10415 | 002898 | WATERPROOF WALL AT PAVILLION | 01/03/07 |
| 136 | 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-10415 | 002899 | TIMELINE SOFTWARE | 01/03/07 |
| 136 | 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-10415 | 002900 | HARD DRIVE MUSIC/VIDEO SYSTEM | 01/03/07 |
| 136 | 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-10415 | 002901 | Telemarketing System | 01/03/07 |
| 136 | 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-10415 | 002902 | Chicken Challenge Computers/Monitors | 01/03/07 |
| 136 | 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-10415 | 002903 | Cart Model B125 | 01/03/07 |
| 136 | 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-10415 | 002904 | PC & Monitor (Resort Ops) | 01/03/07 |
| 136 | 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-10415 | 002905 | Drapery & Labor | 01/03/07 |
| 136 | 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-10415 | 002906 | Fax Machine | 01/03/07 |
| 136 | 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-10415 | 002907 | Keyboards | 01/03/07 |
| 136 | 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-10415 | 002908 | Keyboards | 01/03/07 |
| 136 | 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-10415 | 002909 | Keyboards | 01/03/07 |
| 136 | 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-10415 | 002910 | Potwashing sink (Bakeshop) | 01/03/07 |
| 136 | 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-10415 | 002911 | Currency Processing System | 01/03/07 |
| 136 | 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-10415 | 002912 | Install power to 3 buffet units | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10415 | 002913 | HP 4550 Color Printer | 01/03/07 |
| 136 | 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-10415 | 002914 | SDS System Upgrades | 01/03/07 |
| 136 | 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-10415 | 002915 | Remodel Java Java II area | 01/03/07 |
| 136 | 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-10415 | 002916 | MIS Upgrade | 01/03/07 |
| 136 | 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-10415 | 002917 | Cigarette Machine | 01/03/07 |
| 136 | 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-10415 | 002918 | Re-strap 300 Deck Chairs | 01/03/07 |
| 136 | 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-10415 | 002919 | Tennant auto scrubber | 01/03/07 |
| 136 | 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-10415 | 002920 | Upgrade Microsoft Software | 01/03/07 |
| 136 | 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-10415 | 002921 | Convert Refrigerator | 01/03/07 |
| 136 | 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-10415 | 002922 | Bonnett Machines | 01/03/07 |
| 136 | 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-10415 | 002923 | Employee Lounge | 01/03/07 |
| 136 | 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-10415 | 002924 | Fax Machine | 01/03/07 |
| 136 | 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-10415 | 002925 | Auto Scrubber | 01/03/07 |
| 136 | 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-10415 | 002926 | Podium & equipment | 01/03/07 |
| 136 | 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-10415 | 002927 | Refrigerator box for storage | 01/03/07 |
| 136 | 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-10415 | 002928 | Comedy Stop Air Conditioning | 01/03/07 |
| 136 | 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-10415 | 002929 | Personal Computer | 01/03/07 |
| 136 | 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-10415 | 002930 | Personal Computer | 01/03/07 |
| 136 | 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-10415 | 002931 | Personal Computer | 01/03/07 |
| 136 | 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-10415 | 002932 | Personal Computer | 01/03/07 |
| 136 | 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-10415 | 002933 | Personal Computer | 01/03/07 |
| 136 | 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-10415 | 002934 | Personal Computer | 01/03/07 |
| 136 | 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-10415 | 002935 | Personal Computer | 01/03/07 |
| 136 | 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-10415 | 002936 | Personal Computer | 01/03/07 |
| 136 | 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-10415 | 002937 | Personal Computer | 01/03/07 |
| 136 | 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-10415 | 002938 | Personal Computer | 01/03/07 |
| 136 | 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-10415 | 002939 | Personal Computer | 01/03/07 |
| 136 | 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-10415 | 002940 | Personal Computer | 01/03/07 |
| 136 | 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-10415 | 002941 | Personal Computer | 01/03/07 |
| 136 | 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-10415 | 002942 | Personal Computer | 01/03/07 |
| 136 | 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-10415 | 002943 | Personal Computer | 01/03/07 |
| 136 | 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-10415 | 002944 | Personal Computer | 01/03/07 |
| 136 | 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-10415 | 002945 | Personal Computer | 01/03/07 |
| 136 | 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-10415 | 002946 | Personal Computer | 01/03/07 |
| 136 | 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-10415 | 002947 | Personal Computer | 01/03/07 |
| 136 | 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-10415 | 002948 | Personal Computer | 01/03/07 |
| 136 | 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-10415 | 002949 | VGA Monitor | 01/03/07 |
| 136 | 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-10415 | 002950 | VGA Monitor | 01/03/07 |
| 136 | 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-10415 | 002951 | VGA Monitor | 01/03/07 |
| 136 | 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-10415 | 002952 | VGA Monitor | 01/03/07 |
| 136 | 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-10415 | 002953 | VGA Monitor | 01/03/07 |
| 136 | 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-10415 | 002954 | VGA Monitor | 01/03/07 |
| 136 | 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-10415 | 002955 | VGA Monitor | 01/03/07 |
| 136 | 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-10415 | 002956 | VGA Monitor | 01/03/07 |
| 136 | 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-10415 | 002957 | VGA Monitor | 01/03/07 |
| 136 | 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-10415 | 002958 | VGA Monitor | 01/03/07 |
| 136 | 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-10415 | 002959 | VGA Monitor | 01/03/07 |
| 136 | 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-10415 | 002960 | VGA Monitor | 01/03/07 |
| 136 | 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-10415 | 002961 | Boiler Replacement | 01/03/07 |
| 136 | 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-10415 | 002962 | Trap dryer sight glass | 01/03/07 |
| 136 | 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-10415 | 002963 | Slip covers for ottoman | 01/03/07 |
| 136 | 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-10415 | 002964 | AR Software Interface | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10415 | 002965 | Carpet | 01/03/07 |
| 136 | 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-10415 | 002966 | Room Res AS400 Printer | 01/03/07 |
| 136 | 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-10415 | 002967 | Steamer 2 compartment | 01/03/07 |
| 136 | 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-10415 | 002968 | Mixer Guards | 01/03/07 |
| 136 | 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-10415 | 002969 | Freezer | 01/03/07 |
| 136 | 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-10415 | 002970 | Fry Masters | 01/03/07 |
| 136 | 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-10415 | 002971 | Security Key Lock System | 01/03/07 |
| 136 | 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-10415 | 002972 | Internet Security/Backup System | 01/03/07 |
| 136 | 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-10415 | 002973 | Timelox room locks | 01/03/07 |
| 136 | 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-10415 | 002974 | Surveillance Monitor | 01/03/07 |
| 136 | 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-10415 | 002975 | Keyboards for Surveillance | 01/03/07 |
| 136 | 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-10415 | 002976 | Barcode Project | 01/03/07 |
| 136 | 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-10415 | 002977 | MGM Walkway light boxes | 01/03/07 |
| 136 | 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-10415 | 002978 | Well Repairs | 01/03/07 |
| 136 | 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-10415 | 002979 | Salamanders Range | 01/03/07 |
| 136 | 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-10415 | 002980 | Refurbish Tower Boiler | 01/03/07 |
| 136 | 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-10415 | 002981 | Manhours to remove existing flooring/install carpet | 01/03/07 |
| 136 | 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-10415 | 002982 | Bally SDS System Upgrade | 01/03/07 |
| 136 | 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-10415 | 002983 | Panaflex sign install | 01/03/07 |
| 136 | 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-10415 | 002984 | Smoke machines for Folies | 01/03/07 |
| 136 | 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-10415 | 002985 | Sign | 01/03/07 |
| 136 | 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-10415 | 002986 | Reface 4 existing DF signs | 01/03/07 |
| 136 | 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-10415 | 002987 | Reface. reburbish signage | 01/03/07 |
| 136 | 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-10415 | 002988 | Slot signage | 01/03/07 |
| 136 | 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-10415 | 002989 | Phillips autodome cameras | 01/03/07 |
| 136 | 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-10415 | 002990 | Computer for sound room | 01/03/07 |
| 136 | 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-10415 | 002991 | Freight | 01/03/07 |
| 136 | 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-10415 | 002992 | Vacuums | 01/03/07 |
| 136 | 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-10415 | 002993 | Ballroom Speaker Repl | 01/03/07 |
| 136 | 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-10415 | 002994 | Museum Rehab | 01/03/07 |
| 136 | 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-10415 | 002995 | Carpet Repl | 01/03/07 |
| 136 | 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-10415 | 002996 | Electric Cart | 01/03/07 |
| 136 | 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-10415 | 002997 | Door Repl | 01/03/07 |
| 136 | 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-10415 | 002998 | Showroom Chair Repl | 01/03/07 |
| 136 | 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-10415 | 002999 | Superlift | 01/03/07 |
| 136 | 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-10415 | 003000 | Timelox Server | 01/03/07 |
| 136 | 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-10415 | 003001 | 2nd Module of e.file Clerk | 01/03/07 |
| 136 | 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-10415 | 003002 | Air Condition for Walkway | 01/03/07 |
| 136 | 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-10415 | 003003 | Comedy Stop Air Conditioning | 01/03/07 |
| 136 | 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-10415 | 003004 | Scissorlift | 01/03/07 |
| 136 | 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-10415 | 003005 | Standup Freezer | 01/03/07 |
| 136 | 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-10415 | 003006 | Dump Cart | 01/03/07 |
| 136 | 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-10415 | 003007 | Towel storage rack | 01/03/07 |
| 136 | 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-10415 | 003008 | Savabba Rehab | 01/03/07 |
| 136 | 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-10415 | 003009 | Rehab Staff Elevators 5&6 | 01/03/07 |
| 136 | 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-10415 | 003010 | Upgrade Courtyard Sound System | 01/03/07 |
| 136 | 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-10415 | 003011 | Slot Signage | 01/03/07 |
| 136 | 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-10415 | 003012 | Slot signage | 01/03/07 |
| 136 | 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-10415 | 003013 | Slot signage | 01/03/07 |
| 136 | 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-10415 | 003014 | Oval tray racks | 01/03/07 |
| 136 | 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-10415 | 003015 | Ice machine maker | 01/03/07 |
| 136 | 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-10415 | 003016 | Banquet heating cabinets | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10415 | 003017 | Repl Chiller drive on York chiller | 01/03/07 |
| 136 | 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-10415 | 003018 | ReUpholster Slot Chairs | 01/03/07 |
| 136 | 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-10415 | 003019 | Manually controlled Griddle | 01/03/07 |
| 136 | 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-10415 | 003020 | Refrigerator | 01/03/07 |
| 136 | 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-10415 | 003021 | HD Gas Range | 01/03/07 |
| 136 | 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-10415 | 003022 | Wall mount brackets | 01/03/07 |
| 136 | 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-10415 | 003023 | Dessert Display Table | 01/03/07 |
| 136 | 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-10415 | 003024 | Cold Food Unit Drop In | 01/03/07 |
| 136 | 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-10415 | 003025 | Pavillion Air Conditioning | 01/03/07 |
| 136 | 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-10415 | 003026 | Cleaver Brooks Boiler | 01/03/07 |
| 136 | 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-10415 | 003027 | Re-Wire Slot Floor | 01/03/07 |
| 136 | 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-10415 | 003028 | Garden Rooms Renovation | 01/03/07 |
| 136 | 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-10415 | 003029 | Garden Rooms Renovation | 01/03/07 |
| 136 | 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-10415 | 003030 | Island Tower Theme Suites | 01/03/07 |
| 136 | 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-10415 | 003031 | Lucky 20 Remodel | 01/03/07 |
| 136 | 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-10415 | 003032 | Computers/Training for Security | 01/03/07 |
| 136 | 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-10415 | 003033 | LMS/SynXis Interface | 01/03/07 |
| 136 | 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-10415 | 003034 | Promotions Sound Equipment | 01/03/07 |
| 136 | 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-10415 | 003035 | ReUpholster 170 BJ Stools | 01/03/07 |
| 136 | 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-10415 | 003036 | PCs | 01/03/07 |
| 136 | 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-10415 | 003037 | PC & Terminal for Receiving Dept | 01/03/07 |
| 136 | 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-10415 | 003038 | Assessment fees to modernize Elevators 5&6 | 01/03/07 |
| 136 | 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-10415 | 003039 | Savanna valances | 01/03/07 |
| 136 | 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-10415 | 003040 | Tables & Chairs for Catering | 01/03/07 |
| 136 | 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-10415 | 003041 | Workstation 17 Monitor" | 01/03/07 |
| 136 | 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-10415 | 003042 | Carpet shampoo machine | 01/03/07 |
| 136 | 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-10415 | 003043 | Eas-2000 aroma system | 01/03/07 |
| 136 | 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-10415 | 003044 | Bosch electric jackhammer | 01/03/07 |
| 136 | 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-10415 | 003045 | Fire hose replacement | 01/03/07 |
| 136 | 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-10415 | 003046 | Upholstery of Showroom Booths | 01/03/07 |
| 136 | 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-10415 | 003047 | Convert King to DD | 01/03/07 |
| 136 | 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-10415 | 003048 | Labor SDS Interface | 01/03/07 |
| 136 | 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-10415 | 003049 | Labor SDT setup | 01/03/07 |
| 136 | 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-10415 | 003050 | Wallpaper&paint Garden Parlor | 01/03/07 |
| 136 | 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-10415 | 003051 | Upgrade software for SSC | 01/03/07 |
| 136 | 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-10415 | 003052 | Fork Lift | 01/03/07 |
| 136 | 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-10415 | 003053 | Sneeze guards for buffet | 01/03/07 |
| 136 | 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-10415 | 003054 | Celebration Lounge Sign | 01/03/07 |
| 136 | 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-10415 | 003055 | Refrigerated Buffet Stations | 01/03/07 |
| 136 | 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-10415 | 003056 | Addtl guestroom furniture | 01/03/07 |
| 136 | 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-10415 | 003057 | Signage | 01/03/07 |
| 136 | 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-10415 | 003058 | Carts-Queen Mary Transport | 01/03/07 |
| 136 | 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-10415 | 003059 | Dishmachines | 01/03/07 |
| 136 | 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-10415 | 003060 | Carpet for Exec Dept | 01/03/07 |
| 136 | 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-10415 | 003061 | Slot Mrkgt Furniture | 01/03/07 |
| 136 | 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-10415 | 003062 | Casino Entertainment-Airplay | 01/03/07 |
| 136 | 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-10415 | 003063 | Tuscany Remodel | 01/03/07 |
| 136 | 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-10415 | 003064 | Guestroom Furniture | 01/03/07 |
| 136 | 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-10415 | 003065 | Gas Oven Countertop | 01/03/07 |
| 136 | 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-10415 | 003066 | Media Tape Cartridges (FA#7730) | 01/03/07 |
| 136 | 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-10415 | 003067 | Renovate Public Restrooms | 01/03/07 |
| 136 | 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-10415 | 003068 | Bar Stools | 01/03/07 |

# Fixed Asset Listing
## as of December 31, 2008

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10415 | 003069 | Cart-Taylor Dunn | 01/03/07 |
| 136 | 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-10415 | 003070 | Sound System for Celebration Lounge | 01/03/07 |
| 136 | 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-10415 | 003071 | Water Conditioner System | 01/03/07 |
| 136 | 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-10415 | 003072 | Pit/Slot Floor Reconfiguration | 01/03/07 |
| 136 | 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-10415 | 003073 | Guest room furniture addition | 01/03/07 |
| 136 | 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-10415 | 003074 | Table Games Rating System | 01/03/07 |
| 136 | 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-10415 | 003075 | Port Switch (48) | 01/03/07 |
| 136 | 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-10415 | 003076 | Modular Network File Server Cabinet | 01/03/07 |
| 136 | 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-10415 | 003077 | Showroom Valance Header | 01/03/07 |
| 136 | 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-10415 | 003078 | Paint Stripper Machine (Parking Lot) | 01/03/07 |
| 136 | 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-10415 | 003079 | Bender Die Sets | 01/03/07 |
| 136 | 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-10415 | 003080 | Paint shop Respirator | 01/03/07 |
| 136 | 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-10415 | 003081 | Storage Bin | 01/03/07 |
| 136 | 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-10415 | 003082 | Mower | 01/03/07 |
| 136 | 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-10415 | 003083 | Plaques | 01/03/07 |
| 136 | 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-10415 | 003084 | Pit/Slot floor configuration addtl FA#7889 | 01/03/07 |
| 136 | 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-10415 | 003085 | Trade Show Display | 01/03/07 |
| 136 | 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-10415 | 003086 | Entertainment Dimmer Racks | 01/03/07 |
| 136 | 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-10415 | 003087 | KAIVAC Cleaning System | 01/03/07 |
| 136 | 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-10415 | 003088 | Slot Machine conversions | 01/03/07 |
| 136 | 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-10415 | 003089 | Sound System Upgrade addtl #7742 | 01/03/07 |
| 136 | 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-10415 | 003090 | Elevator Duratons | 01/03/07 |
| 136 | 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-10415 | 003091 | Tuscany Remodel | 01/03/07 |
| 136 | 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-10415 | 003092 | Carpet in Crystal Room | 01/03/07 |
| 136 | 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-10415 | 003093 | Mixer Guard/Bake Shop | 01/03/07 |
| 136 | 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-10415 | 003094 | Video System | 01/03/07 |
| 136 | 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-10415 | 003095 | Drapery/Showroom | 01/03/07 |
| 136 | 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-10415 | 003096 | Cicso Router | 01/03/07 |
| 136 | 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-10415 | 003097 | Slot Conversions | 01/03/07 |
| 136 | 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-10415 | 003098 | Stools-Pedastal | 01/03/07 |
| 136 | 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-10415 | 003099 | Wall Divider | 01/03/07 |
| 136 | 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-10415 | 003100 | Booth-Coin Redemption | 01/03/07 |
| 136 | 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-10415 | 003101 | Furniture-Guestroom | 01/03/07 |
| 136 | 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-10415 | 003102 | Carpet Extractors | 01/03/07 |
| 136 | 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-10415 | 003103 | Shampooers-Foam | 01/03/07 |
| 136 | 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-10415 | 003104 | Drop Pans-Refrigerator | 01/03/07 |
| 136 | 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-10415 | 003105 | Prep Tables | 01/03/07 |
| 136 | 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-10415 | 003106 | Two Way Radios | 01/03/07 |
| 136 | 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-10415 | 003107 | Bill Validator Replacements | 01/03/07 |
| 136 | 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-10415 | 003108 | Talley Printer-Endorse | 01/03/07 |
| 136 | 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-10415 | 003109 | Louvers | 01/03/07 |
| 136 | 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-10415 | 003110 | Intellabeam Lights | 01/03/07 |
| 136 | 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-10415 | 003111 | Printer AS400 | 01/03/07 |
| 136 | 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-10415 | 003112 | Monitors (Surveillance) | 01/03/07 |
| 136 | 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-10415 | 003113 | Printer-AS400 Line | 01/03/07 |
| 136 | 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-10415 | 003114 | Ford Expedition (Auto) | 01/03/07 |
| 136 | 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-10415 | 003115 | Refrig Repair | 01/03/07 |
| 136 | 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-10415 | 003116 | Back of House Restroom | 01/03/07 |
| 136 | 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-10415 | 003117 | Renovate Garden Theme | 01/03/07 |
| 136 | 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-10415 | 003118 | Refur. SPA Facility | 01/03/07 |
| 136 | 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-10415 | 003119 | Slot Sign | 01/03/07 |
| 136 | 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-10415 | 003120 | Enter. Store | 01/03/07 |

# Fixed Asset Listing
## as of December 31, 2008

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10415 | 003121 | Retail Pos | 01/03/07 |
| 136 | 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-10415 | 003122 | Pipe/drape replace | 01/03/07 |
| 136 | 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-10415 | 003123 | AS400 upgrade | 01/03/07 |
| 136 | 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-10415 | 003124 | Flourescent light | 01/03/07 |
| 136 | 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-10415 | 003125 | Energy mgmt sys expansion | 01/03/07 |
| 136 | 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-10415 | 003126 | Kit/Rest contingency | 01/03/07 |
| 136 | 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-10415 | 003127 | Heated Banquet cart | 01/03/07 |
| 136 | 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-10415 | 003128 | Exterior dura | 01/03/07 |
| 136 | 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-10415 | 003129 | Chafing dishes | 01/03/07 |
| 136 | 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-10415 | 003130 | Casino Carpet | 01/03/07 |
| 136 | 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-10415 | 003131 | Sound sys for pool | 01/03/07 |
| 136 | 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-10415 | 003132 | MS license software | 01/03/07 |
| 136 | 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-10415 | 003133 | Rick Thomas show-hanging of tiger cage | 01/03/07 |
| 136 | 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-10415 | 003134 | Furniture exec. office area | 01/03/07 |
| 136 | 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-10415 | 003135 | Check Reimb Ent Store | 01/03/07 |
| 136 | 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-10415 | 003136 | Drapes | 01/03/07 |
| 136 | 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-10415 | 003137 | HVAC A/C | 01/03/07 |
| 136 | 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-10415 | 003138 | Fans/exhaust | 01/03/07 |
| 136 | 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-10415 | 003139 | Frt | 01/03/07 |
| 136 | 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-10415 | 003140 | Blinds-Calypso's | 01/03/07 |
| 136 | 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-10415 | 003141 | Speakers-Ballroom | 01/03/07 |
| 136 | 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-10415 | 003142 | Cameras-covered Prk | 01/03/07 |
| 136 | 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-10415 | 003143 | Fall Protections-Window Washer | 01/03/07 |
| 136 | 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-10415 | 003144 | Pond repair | 01/03/07 |
| 136 | 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-10415 | 003145 | Desk Chairs | 01/03/07 |
| 136 | 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-10415 | 003146 | Banq Chairs | 01/03/07 |
| 136 | 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-10415 | 003147 | Remodel Restrooms | 01/03/07 |
| 136 | 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-10415 | 003148 | Microwave Oven (2) | 01/03/07 |
| 136 | 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-10415 | 003149 | Banq Tables | 01/03/07 |
| 136 | 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-10415 | 003150 | AV Bar & Equip | 01/03/07 |
| 136 | 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-10415 | 003151 | VCR | 01/03/07 |
| 136 | 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-10415 | 003152 | Cameras | 01/03/07 |
| 136 | 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-10415 | 003153 | Scenting System | 01/03/07 |
| 136 | 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-10415 | 003154 | Eye Spy | 01/03/07 |
| 136 | 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-10415 | 003155 | Bill Breaker | 01/03/07 |
| 136 | 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-10415 | 003156 | Sign (Pietros) | 01/03/07 |
| 136 | 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-10415 | 003157 | Office Furniture-Dennis Gomes | 01/03/07 |
| 136 | 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-10415 | 003158 | Pit/Slot floor reconfig | 01/03/07 |
| 136 | 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-10415 | 003159 | Infinium COA conversion part of FA#7484 | 01/03/07 |
| 136 | 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-10415 | 003160 | ResNt-Hotel Mgmt Sys | 01/03/07 |
| 136 | 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-10415 | 003161 | Retail Store Upgrades | 01/03/07 |
| 136 | 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-10415 | 003162 | Showgate Software | 01/03/07 |
| 136 | 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-10415 | 003163 | SPA remodel | 01/03/07 |
| 136 | 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-10415 | 003164 | Paging System Upgrade | 01/03/07 |
| 136 | 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-10415 | 003165 | Mikohn Yatzee Steppers | 01/03/07 |
| 136 | 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-10415 | 003166 | Smoke Detector | 01/03/07 |
| 136 | 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-10415 | 003167 | Retail Pool Expansion | 01/03/07 |
| 136 | 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-10415 | 003168 | JP Stampede Conv Kit | 01/03/07 |
| 136 | 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-10415 | 003169 | Sign Shop Laminator | 01/03/07 |
| 136 | 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-10415 | 003170 | MS Exchange | 01/03/07 |
| 136 | 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-10415 | 003171 | GRA Paging System | 01/03/07 |
| 136 | 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-10415 | 003172 | Flooring | 01/03/07 |

# Fixed Asset Listing
## as of December 31, 2008

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10415 | 003173 | Cuber | 01/03/07 |
| 136 | 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-10415 | 003174 | Slot parts | 01/03/07 |
| 136 | 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-10415 | 003175 | Tape Drive | 01/03/07 |
| 136 | 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-10415 | 003176 | Delphi Upgrade | 01/03/07 |
| 136 | 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-10415 | 003177 | Slot Conversion Kit | 01/03/07 |
| 136 | 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-10415 | 003178 | Atronic Conversion | 01/03/07 |
| 136 | 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-10415 | 003179 | Office Furniture | 01/03/07 |
| 136 | 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-10415 | 003180 | Ignitors | 01/03/07 |
| 136 | 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-10415 | 003181 | Lounge Remodel | 01/03/07 |
| 136 | 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-10415 | 003182 | POS Terminal | 01/03/07 |
| 136 | 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-10415 | 003183 | Folies Effects En | 01/03/07 |
| 136 | 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-10415 | 003184 | Camera (#8022) | 01/03/07 |
| 136 | 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-10415 | 003185 | Timeline/Inf conversion | 01/03/07 |
| 136 | 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-10415 | 003186 | Roof repair | 01/03/07 |
| 136 | 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-10415 | 003187 | Acctg Office Remodel | 01/03/07 |
| 136 | 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-10415 | 003188 | Filter/Sand from Well | 01/03/07 |
| 136 | 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-10415 | 003189 | Flooring for Sundry & Satelite Shop | 01/03/07 |
| 136 | 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-10415 | 003190 | Retail storeroom repairs/remodel | 01/03/07 |
| 136 | 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-10415 | 003191 | Carpet | 01/03/07 |
| 136 | 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-10415 | 003192 | Carpet/Walkway replacement | 01/03/07 |
| 136 | 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-10415 | 003193 | Asphalt repairs | 01/03/07 |
| 136 | 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-10415 | 003194 | Showroom Drapes | 01/03/07 |
| 136 | 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-10415 | 003195 | PCs | 01/03/07 |
| 136 | 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-10415 | 003196 | Jacuzzi/conversion | 01/03/07 |
| 136 | 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-10415 | 003197 | Cabana Misting system | 01/03/07 |
| 136 | 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-10415 | 003198 | Slot machine conversion | 01/03/07 |
| 136 | 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-10415 | 003199 | Slot conversions | 01/03/07 |
| 136 | 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-10415 | 003200 | Slot conversion | 01/03/07 |
| 136 | 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-10415 | 003201 | Slot conversion | 01/03/07 |
| 136 | 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-10415 | 003202 | Showgirl Showdown | 01/03/07 |
| 136 | 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-10415 | 003203 | Slot Stand | 01/03/07 |
| 136 | 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-10415 | 003204 | Casters | 01/03/07 |
| 136 | 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-10415 | 003205 | Carpet | 01/03/07 |
| 136 | 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-10415 | 003206 | Return TAM 3.5 | 01/03/07 |
| 136 | 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-10415 | 003207 | Speed Drive Unit | 01/03/07 |
| 136 | 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-10415 | 003208 | Design SVC | 01/03/07 |
| 136 | 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-10415 | 003209 | Concrete | 01/03/07 |
| 136 | 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-10415 | 003210 | Front Window Terminal Upgrade | 01/03/07 |
| 136 | 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-10415 | 003211 | Stage Lighting | 01/03/07 |
| 136 | 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-10415 | 003212 | Retail store remodel | 01/03/07 |
| 136 | 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-10415 | 003213 | Infogeneses SW support | 01/03/07 |
| 136 | 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-10415 | 003214 | Walk Mat installation | 01/03/07 |
| 136 | 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-10415 | 003215 | Slot machines IGT | 01/03/07 |
| 136 | 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-10415 | 003216 | Slot machines IGT | 01/03/07 |
| 136 | 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-10415 | 003217 | Slot machines IGT | 01/03/07 |
| 136 | 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-10415 | 003218 | Slot machines IGT | 01/03/07 |
| 136 | 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-10415 | 003219 | Slot machines IGT | 01/03/07 |
| 136 | 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-10415 | 003220 | Slot machines IGT | 01/03/07 |
| 136 | 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-10415 | 003221 | Slot machines IGT | 01/03/07 |
| 136 | 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-10415 | 003222 | Slot machines IGT | 01/03/07 |
| 136 | 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-10415 | 003223 | Slot machines IGT | 01/03/07 |
| 136 | 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-10415 | 003224 | Slot machines IGT | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---------|-----------|---------|-------------|----------|
| 136 | 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-10415 | 003225 | Slot machines IGT | 01/03/07 |
| 136 | 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-10415 | 003226 | Slot machines IGT | 01/03/07 |
| 136 | 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-10415 | 003227 | Table/Chairs Celebration Lounge | 01/03/07 |
| 136 | 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-10415 | 003228 | Sav Kitchen A/C | 01/03/07 |
| 136 | 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-10415 | 003229 | Deep Fat Fryers | 01/03/07 |
| 136 | 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-10415 | 003230 | Gas Griddle Unit | 01/03/07 |
| 136 | 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-10415 | 003231 | Backlit Slot Tops | 01/03/07 |
| 136 | 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-10415 | 003232 | Standing Podiums | 01/03/07 |
| 136 | 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-10415 | 003233 | Chairs/Folding/Banquet | 01/03/07 |
| 136 | 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-10415 | 003234 | Carts/Heated/Banquet | 01/03/07 |
| 136 | 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-10415 | 003235 | Gas Oven/Convection | 01/03/07 |
| 136 | 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-10415 | 003236 | Cabinets/Heated/Banquets | 01/03/07 |
| 136 | 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-10415 | 003237 | Redesing SSC Room | 01/03/07 |
| 136 | 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-10415 | 003238 | Door Locks | 01/03/07 |
| 136 | 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-10415 | 003239 | UPGRD Processor Card | 01/03/07 |
| 136 | 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-10415 | 003240 | Espresso Station | 01/03/07 |
| 136 | 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-10415 | 003241 | Refrigerator | 01/03/07 |
| 136 | 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-10415 | 003242 | Server | 01/03/07 |
| 136 | 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-10415 | 003243 | Server (acct use) | 01/03/07 |
| 136 | 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-10415 | 003244 | TV | 01/03/07 |
| 136 | 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-10415 | 003245 | Ice Machine Heads | 01/03/07 |
| 136 | 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-10415 | 003246 | Backit Slot Tops | 01/03/07 |
| 136 | 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-10415 | 003247 | Washer/Dryer | 01/03/07 |
| 136 | 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-10415 | 003248 | Elliptical Cardio Machine | 01/03/07 |
| 136 | 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-10415 | 003249 | Laser Engraver | 01/03/07 |
| 136 | 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-10415 | 003250 | Embedded MC 250 for WMS Bluebird Machines | 01/03/07 |
| 136 | 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-10415 | 003251 | Software - Cross-Reference | 01/03/07 |
| 136 | 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-10415 | 003252 | Air Compressor | 01/03/07 |
| 136 | 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-10415 | 003253 | Island Buffet Remodel-Labor | 01/03/07 |
| 136 | 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-10415 | 003254 | Public Restrooms Remodel | 01/03/07 |
| 136 | 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-10415 | 003255 | Slot Machine | 01/03/07 |
| 136 | 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-10415 | 003256 | Slot Machine | 01/03/07 |
| 136 | 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-10415 | 003257 | Slot Machine | 01/03/07 |
| 136 | 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-10415 | 003258 | Slot Machine | 01/03/07 |
| 136 | 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-10415 | 003259 | Slot Machine | 01/03/07 |
| 136 | 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-10415 | 003260 | Slot Machine | 01/03/07 |
| 136 | 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-10415 | 003261 | Slot Signage | 01/03/07 |
| 136 | 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-10415 | 003262 | Room Service Ovens | 01/03/07 |
| 136 | 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-10415 | 003263 | asino Carpet | 01/03/07 |
| 136 | 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-10415 | 003264 | Kronos Touch ID Timeclocks | 01/03/07 |
| 136 | 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-10415 | 003265 | Bill Counter for Hotel Cage | 01/03/07 |
| 136 | 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-10415 | 003266 | Shampooer & Extractor | 01/03/07 |
| 136 | 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-10415 | 003267 | Shaper/Jointer (Carpenter Shop) | 01/03/07 |
| 136 | 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-10415 | 003268 | Shampooer & Extractors (Public Areas) | 01/03/07 |
| 136 | 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-10415 | 003269 | Artifical Greenery | 01/03/07 |
| 136 | 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-10415 | 003270 | Slot Conversion Kits | 01/03/07 |
| 136 | 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-10415 | 003271 | Auto Coin Redemption | 01/03/07 |
| 136 | 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-10415 | 003272 | rOOM sERVICE tABLES | 01/03/07 |
| 136 | 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-10415 | 003273 | HP Lazer Printers | 01/03/07 |
| 136 | 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-10415 | 003274 | Refrigerator/Freezer (Java Java) | 01/03/07 |
| 136 | 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-10415 | 003275 | Slot Tracking System | 01/03/07 |
| 136 | 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-10415 | 003276 | Carpet | 01/03/07 |

# Fixed Asset Listing
## as of December 31, 2008

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10415 | 003277 | Boiler Tube Repl | 01/03/07 |
| 136 | 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-10415 | 003278 | Carpet (pool area) | 01/03/07 |
| 136 | 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-10415 | 003279 | Slots-Bluebird Upright Video | 01/03/07 |
| 136 | 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-10415 | 003280 | Slots-Bluebird Upright Video | 01/03/07 |
| 136 | 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-10415 | 003281 | Slots-Bluebird Upright Video | 01/03/07 |
| 136 | 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-10415 | 003282 | Slots-Bluebird Upright Video | 01/03/07 |
| 136 | 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-10415 | 003283 | Slots-Bluebird Upright Video | 01/03/07 |
| 136 | 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-10415 | 003284 | Slots-Bluebird Upright Video | 01/03/07 |
| 136 | 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-10415 | 003285 | Slots-Bluebird Upright Video | 01/03/07 |
| 136 | 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-10415 | 003286 | Slots-Bluebird Upright Video | 01/03/07 |
| 136 | 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-10415 | 003287 | Slots-Slant Video | 01/03/07 |
| 136 | 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-10415 | 003288 | Slots-Slant Video | 01/03/07 |
| 136 | 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-10415 | 003289 | Computer-Laptop | 01/03/07 |
| 136 | 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-10415 | 003290 | Slot Conversion Kits | 01/03/07 |
| 136 | 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-10415 | 003291 | Slot Conversion Kits | 01/03/07 |
| 136 | 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-10415 | 003292 | Slot Conversion Kits | 01/03/07 |
| 136 | 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-10415 | 003293 | Equipment Contingency | 01/03/07 |
| 136 | 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-10415 | 003294 | Slot Conversion Kits | 01/03/07 |
| 136 | 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-10415 | 003295 | Slot COnversion Kits | 01/03/07 |
| 136 | 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-10415 | 003296 | Slot Conversion Kits | 01/03/07 |
| 136 | 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-10415 | 003297 | Refrigerated Equipment Stand | 01/03/07 |
| 136 | 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-10415 | 003298 | Wireless Network COnnection | 01/03/07 |
| 136 | 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-10415 | 003299 | Courtyard Enhancements | 01/03/07 |
| 136 | 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-10415 | 003300 | Shelving for Celebration Lounge | 01/03/07 |
| 136 | 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-10415 | 003301 | Plate Dispenser / Holder | 01/03/07 |
| 136 | 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-10415 | 003302 | Custom Plate Warmer | 01/03/07 |
| 136 | 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-10415 | 003303 | Harbor, Tropics Bar & Celeb Lounge | 01/03/07 |
| 136 | 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-10415 | 003304 | Pasta Cooker | 01/03/07 |
| 136 | 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-10415 | 003305 | Dishwasher-Savanna | 01/03/07 |
| 136 | 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-10415 | 003306 | Slot Machine | 01/03/07 |
| 136 | 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-10415 | 003307 | Slot Machine | 01/03/07 |
| 136 | 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-10415 | 003308 | Slot Machine | 01/03/07 |
| 136 | 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-10415 | 003309 | Slot Machine | 01/03/07 |
| 136 | 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-10415 | 003310 | Slot Machine | 01/03/07 |
| 136 | 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-10415 | 003311 | Slot Machine | 01/03/07 |
| 136 | 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-10415 | 003312 | Slot Machine | 01/03/07 |
| 136 | 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-10415 | 003313 | Slot Machine | 01/03/07 |
| 136 | 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-10415 | 003314 | Electronic Signs | 01/03/07 |
| 136 | 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-10415 | 003315 | Curved Glass - Bakery Display Case | 01/03/07 |
| 136 | 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-10415 | 003316 | Tri-Vision Billboards | 01/03/07 |
| 136 | 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-10415 | 003317 | Guestroom Carpet - Garden Rooms | 01/03/07 |
| 136 | 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-10415 | 003318 | Expand Existing Key Watcher II | 01/03/07 |
| 136 | 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-10415 | 003319 | Buffet Rehab Project | 01/03/07 |
| 136 | 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-10415 | 003320 | Upgrade showroom computers | 01/03/07 |
| 136 | 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-10415 | 003321 | Folies Showroom Ceiling Repair | 01/03/07 |
| 136 | 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-10415 | 003322 | Roof Repairs | 01/03/07 |
| 136 | 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-10415 | 003323 | Room Reservation Clerk Chairs | 01/03/07 |
| 136 | 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-10415 | 003324 | Swim-Up Blackjack PTZ's | 01/03/07 |
| 136 | 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-10415 | 003325 | True Measure Liquor System | 01/03/07 |
| 136 | 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-10415 | 003326 | S6000 with Mastercom | 01/03/07 |
| 136 | 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-10415 | 003327 | S6000 Upright Reel | 01/03/07 |
| 136 | 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-10415 | 003328 | S6000 Upright Reel | 01/03/07 |

# Fixed Asset Listing
## as of December 31, 2008

| Company | GL Acct # | Asset # | Description | Svc Date |
|---------|-----------|---------|-------------|----------|
| 136 | 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-10415 | 003329 | S6000 Upright Reel | 01/03/07 |
| 136 | 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-10415 | 003330 | S6000 Upright Reel | 01/03/07 |
| 136 | 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-10415 | 003331 | S6000 Upright Reel | 01/03/07 |
| 136 | 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-10415 | 003332 | S6000 Upright Reel | 01/03/07 |
| 136 | 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-10415 | 003333 | S6000 Upright Reel | 01/03/07 |
| 136 | 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-10415 | 003334 | S6000 Upright Reel | 01/03/07 |
| 136 | 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-10415 | 003335 | E-proms for SDS Mastercoms | 01/03/07 |
| 136 | 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-10415 | 003336 | IGT 10X Pay Conversion Kits | 01/03/07 |
| 136 | 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-10415 | 003337 | Slot Chairs | 01/03/07 |
| 136 | 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-10415 | 003338 | New Radios | 01/03/07 |
| 136 | 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-10415 | 003339 | Casino Cage Carpet | 01/03/07 |
| 136 | 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-10415 | 003340 | Jetsort Replacement | 01/03/07 |
| 136 | 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-10415 | 003341 | Spare Monitors | 01/03/07 |
| 136 | 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-10415 | 003342 | Cont Migration to MS Window2000 | 01/03/07 |
| 136 | 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-10415 | 003343 | Install & setup of Spam Server | 01/03/07 |
| 136 | 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-10415 | 003344 | POS Terminal & Licenses | 01/03/07 |
| 136 | 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-10415 | 003345 | York Chiller Rehab Project | 01/03/07 |
| 136 | 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-10415 | 003346 | 3000 Wing Roofing Work | 01/03/07 |
| 136 | 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-10415 | 003347 | Spray Tanning Equipment | 01/03/07 |
| 136 | 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-10415 | 003348 | Bus Plaza Sign | 01/03/07 |
| 136 | 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-10415 | 003349 | Registration/Valet Direction Sign | 01/03/07 |
| 136 | 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-10415 | 003350 | Parking Lot Asphalt Repairs | 01/03/07 |
| 136 | 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-10415 | 003351 | Island Tower Boiler Tubes | 01/03/07 |
| 136 | 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-10415 | 003352 | Elevator Equipment Room A/C | 01/03/07 |
| 136 | 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-10415 | 003353 | Showroom Mirrored Ball Motors | 01/03/07 |
| 136 | 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-10415 | 003354 | Refrig Counter Sandwich Top | 01/03/07 |
| 136 | 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-10415 | 003355 | Multi Game Software Set | 01/03/07 |
| 136 | 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-10415 | 003356 | IGT Multi Game SW Set | 01/03/07 |
| 136 | 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-10415 | 003357 | Upgrade LMS to version 1.5 | 01/03/07 |
| 136 | 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-10415 | 003358 | Cigar Shop | 01/03/07 |
| 136 | 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-10415 | 003359 | Cigar Lounge HVAC System | 01/03/07 |
| 136 | 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-10415 | 003360 | Transformer Rebuild | 01/03/07 |
| 136 | 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-10415 | 003361 | Front Courtyard Retail | 01/03/07 |
| 136 | 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-10415 | 003362 | Embedded MC 250's Kits | 01/03/07 |
| 136 | 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-10415 | 003363 | K250 Simple-ser Mastercoms | 01/03/07 |
| 136 | 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-10415 | 003364 | MC 250 Power Supplies | 01/03/07 |
| 136 | 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-10415 | 003365 | SDS W/K  250 Gameking | 01/03/07 |
| 136 | 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-10415 | 003366 | Paltronic Slot Machine Kits | 01/03/07 |
| 136 | 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-10415 | 003367 | SDS Non Ticket Upgrade | 01/03/07 |
| 136 | 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-10415 | 003368 | SDS Non Ticket Upgrade | 01/03/07 |
| 136 | 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-10415 | 003369 | Auto Coin Redemption Machine | 01/03/07 |
| 136 | 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-10415 | 003370 | Remodel Booth | 01/03/07 |
| 136 | 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-10415 | 003371 | Garden Room Corridor Carpet | 01/03/07 |
| 136 | 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-10415 | 003372 | Garden Room Carpet | 01/03/07 |
| 136 | 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-10415 | 003373 | Paradise Theme Suite Staircase | 01/03/07 |
| 136 | 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-10415 | 003374 | Attic Stock Furniture | 01/03/07 |
| 136 | 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-10415 | 003375 | Reupolster Paradise Suite Furniture | 01/03/07 |
| 136 | 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-10415 | 003376 | Mattress/Box springs for 200 rooms | 01/03/07 |
| 136 | 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-10415 | 003377 | Cobblestone Repairs | 01/03/07 |
| 136 | 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-10415 | 003378 | Personal Multigas Monitor | 01/03/07 |
| 136 | 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-10415 | 003379 | Manitowoc Ice Bins | 01/03/07 |
| 136 | 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-10415 | 003380 | Energy Management Upgrades | 01/03/07 |

# Fixed Asset Listing
## as of December 31, 2008

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10415 | 003381 | Dish Machine | 01/03/07 |
| 136 | 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-10415 | 003382 | Convection Steamer w/Glass Counter | 01/03/07 |
| 136 | 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-10415 | 003383 | Bally Mastercoms | 01/03/07 |
| 136 | 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-10415 | 003384 | IGT Conversion Kits | 01/03/07 |
| 136 | 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-10415 | 003385 | WMS Hitchcock Kits | 01/03/07 |
| 136 | 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-10415 | 003386 | Konami Gaming Conversion Kits | 01/03/07 |
| 136 | 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-10415 | 003387 | Sunset Falls Outdoor Foodcourt | 01/03/07 |
| 136 | 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-10415 | 003388 | Gazebo Track Board | 01/03/07 |
| 136 | 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-10415 | 003389 | Blazing 7 Double SMI | 01/03/07 |
| 136 | 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-10415 | 003390 | Acctg Office Carpeting | 01/03/07 |
| 136 | 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-10415 | 003391 | Landscaping Aerator Pro 26 | 01/03/07 |
| 136 | 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-10415 | 003392 | Fire Extinguishers | 01/03/07 |
| 136 | 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-10415 | 003393 | Calypso's Breakdown Station | 01/03/07 |
| 136 | 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-10415 | 003394 | Deli Reach in Freezer | 01/03/07 |
| 136 | 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-10415 | 003395 | Wall Repair Covention Area | 01/03/07 |
| 136 | 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-10415 | 003396 | Vegetable Cutter | 01/03/07 |
| 136 | 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-10415 | 003397 | IGT Double Double Bonus Poker | 01/03/07 |
| 136 | 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-10415 | 003398 | Server Cabinet | 01/03/07 |
| 136 | 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-10415 | 003399 | Boardroom Remodel | 01/03/07 |
| 136 | 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-10415 | 003400 | Signage | 01/03/07 |
| 136 | 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-10415 | 003401 | Expedia Interface Server | 01/03/07 |
| 136 | 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-10415 | 003402 | Heat Exchanger | 01/03/07 |
| 136 | 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-10415 | 003403 | Tropics/Casino Landing Carpet | 01/03/07 |
| 136 | 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-10415 | 003404 | Island Tower Carpet | 01/03/07 |
| 136 | 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-10415 | 003405 | Energy Management Upgrades | 01/03/07 |
| 136 | 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-10415 | 003406 | New Radios | 01/03/07 |
| 136 | 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-10415 | 003407 | Cont Migration to MS Window 2000 | 01/03/07 |
| 136 | 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-10415 | 003408 | Automated Employee Bank | 01/03/07 |
| 136 | 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-10415 | 003409 | Pietro's Roofing Replacement | 01/03/07 |
| 136 | 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-10415 | 003410 | Showroom Mixing Sound Board | 01/03/07 |
| 136 | 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-10415 | 003411 | Casino Carpet Replacement | 01/03/07 |
| 136 | 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-10415 | 003412 | Tropics/ Casino Landing Carpet | 01/03/07 |
| 136 | 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-10415 | 003413 | Facial Room Conversion | 01/03/07 |
| 136 | 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-10415 | 003414 | 2-Wat Radio Equipment | 01/03/07 |
| 136 | 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-10415 | 003415 | Vacumn Carpet Cleaners | 01/03/07 |
| 136 | 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-10415 | 003416 | Chair Cover | 01/03/07 |
| 136 | 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-10415 | 003417 | Java II Back Counter Construction | 01/03/07 |
| 136 | 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-10415 | 003418 | Reach in Refrigerator | 01/03/07 |
| 136 | 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-10415 | 003419 | Repair Walls | 01/03/07 |
| 136 | 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-10415 | 003420 | Cleveland Range | 01/03/07 |
| 136 | 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-10415 | 003421 | Tilt Brasing Pan | 01/03/07 |
| 136 | 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-10415 | 003422 | PC/Monitors/AS400 Terminals | 01/03/07 |
| 136 | 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-10415 | 003423 | Guestroom Carpet | 01/03/07 |
| 136 | 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-10415 | 003424 | side of building signs | 01/03/07 |
| 136 | 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-10415 | 003425 | Convection Oven Gas Blodgett | 01/03/07 |
| 136 | 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-10415 | 003426 | Equipment Hobart Slicer | 01/03/07 |
| 136 | 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-10415 | 003427 | Electric Steamer | 01/03/07 |
| 136 | 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-10415 | 003428 | Ice Bin Replacement | 01/03/07 |
| 136 | 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-10415 | 003429 | Dishwasher | 01/03/07 |
| 136 | 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-10415 | 003430 | Slot Conversion Kits | 01/03/07 |
| 136 | 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-10415 | 003431 | Conversion Kits | 01/03/07 |
| 136 | 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-10415 | 003432 | Slot Conversion Kits | 01/03/07 |

# Fixed Asset Listing
## as of December 31, 2008

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10415 | 003433 | Slot Conversion Kits | 01/03/07 |
| 136 | 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-10415 | 003434 | Well #3 Refurbishment | 01/03/07 |
| 136 | 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-10415 | 003435 | Central Dispatch/Call Center | 01/03/07 |
| 136 | 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-10415 | 003436 | C/spare monitors/AS400 terminals | 01/03/07 |
| 136 | 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-10415 | 003437 | Guestroom Carpet | 01/03/07 |
| 136 | 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-10415 | 003438 | Paradise Desk Chairs | 01/03/07 |
| 136 | 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-10415 | 003439 | Vinyl Stair Tread Nosing | 01/03/07 |
| 136 | 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-10415 | 003440 | Televisions in Public Areas | 01/03/07 |
| 136 | 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-10415 | 003441 | 6 Game King Conversion Kits | 01/03/07 |
| 136 | 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-10415 | 003442 | Scrubbing Machines | 01/03/07 |
| 136 | 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-10415 | 003443 | Dance Floor Stairs and Staging | 01/03/07 |
| 136 | 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-10415 | 003444 | Dishwasher Installation | 01/03/07 |
| 136 | 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-10415 | 003445 | Bally S6000 Conversion Kits | 01/03/07 |
| 136 | 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-10415 | 003446 | Channel Manager Subscription | 01/03/07 |
| 136 | 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-10415 | 003447 | Front Desk Printers | 01/03/07 |
| 136 | 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-10415 | 003448 | Vacuums | 01/03/07 |
| 136 | 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-10415 | 003449 | Silk Plants | 01/03/07 |
| 136 | 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-10415 | 003450 | Install & setup spam server | 01/03/07 |
| 136 | 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-10415 | 003451 | S6000 Upright Slot Machine Parts | 01/03/07 |
| 136 | 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-10415 | 003452 | Alpha Upright Slot Machine Parts | 01/03/07 |
| 136 | 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-10415 | 003453 | IGT Conversion Kits | 01/03/07 |
| 136 | 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-10415 | 003454 | Internal Audit PC Upgrade | 01/03/07 |
| 136 | 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-10415 | 003455 | Trash Hampers/ Tilt Trucks | 01/03/07 |
| 136 | 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-10415 | 003456 | Titanic Exhibit Work Stations | 01/03/07 |
| 136 | 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-10415 | 003457 | Resurface men's/women's spas | 01/03/07 |
| 136 | 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-10415 | 003458 | Butcher Block Tables | 01/03/07 |
| 136 | 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-10415 | 003459 | New Expansion Joints | 01/03/07 |
| 136 | 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-10415 | 003460 | Diamond Head Falls | 01/03/07 |
| 136 | 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-10415 | 003461 | Conversion Kits | 01/03/07 |
| 136 | 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-10415 | 003462 | Conversion Kits | 01/03/07 |
| 136 | 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-10415 | 003463 | Boiler Tube Replacement | 01/03/07 |
| 136 | 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-10415 | 003464 | Refrigerator Floral Merchandiser | 01/03/07 |
| 136 | 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-10415 | 003465 | BALLY CONVERSION KITS | 01/03/07 |
| 136 | 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-10415 | 003466 | KITS FOR BLUEBIRD SLOT MACHINES | 01/03/07 |
| 136 | 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-10415 | 003467 | WMS CONVERSION KITS | 01/03/07 |
| 136 | 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-10415 | 003468 | AS400 COMPUTER UPGRADE | 01/03/07 |
| 136 | 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-10415 | 003469 | GUESTROOM CARPET | 01/03/07 |
| 136 | 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-10415 | 003470 | WEDDING CHAPEL CARPETING | 01/03/07 |
| 136 | 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-10415 | 003471 | CURRENCY COUNTER & SORTER | 01/03/07 |
| 136 | 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-10415 | 003472 | SWITCH UPS BATTERIES | 01/03/07 |
| 136 | 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-10415 | 003473 | Pool Cabana Refurbishment | 01/03/07 |
| 136 | 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-10415 | 003474 | IGT Slant Slot Machine | 01/03/07 |
| 136 | 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-10415 | 003475 | SDS & Parts | 01/03/07 |
| 136 | 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-10415 | 003476 | Cleopartra Conversion Kits | 01/03/07 |
| 136 | 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-10415 | 003477 | Stainless Steel Cover Inserts | 01/03/07 |
| 136 | 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-10415 | 003478 | Bijoux Terner Store | 01/03/07 |
| 136 | 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-10415 | 003479 | Ice Bins | 01/03/07 |
| 136 | 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-10415 | 003480 | Casino Carpet | 01/03/07 |
| 136 | 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-10415 | 003481 | New PCs & Spare AS400 Terminal | 01/03/07 |
| 136 | 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-10415 | 003482 | Poker Room | 01/03/07 |
| 136 | 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-10415 | 003483 | Telephone System | 01/03/07 |
| 136 | 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-10415 | 003484 | Aristocrat Conversion Kits | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10415 | 003485 | Pavilion Entry Carpet | 01/03/07 |
| 136 | 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-10415 | 003486 | Poker Room | 01/03/07 |
| 136 | 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-10415 | 003487 | Mini Coin Sorter #ccs-65 | 01/03/07 |
| 136 | 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-10415 | 003488 | IGT Conversion Kits | 01/03/07 |
| 136 | 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-10415 | 003489 | Boiler Repair & Maintenance | 01/03/07 |
| 136 | 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-10415 | 003490 | Remove Old & Install New EDR Carpet | 01/03/07 |
| 136 | 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-10415 | 003491 | SHOWROOM SOUND REPAIR | 01/03/07 |
| 136 | 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-10415 | 003492 | Central Dispatch/Call Center | 01/03/07 |
| 136 | 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-10415 | 003493 | Drop In Cooler | 01/03/07 |
| 136 | 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-10415 | 003494 | Enclosure MC250 | 01/03/07 |
| 136 | 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-10415 | 003495 | Front Desk Printers | 01/03/07 |
| 136 | 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-10415 | 003496 | Internal Audit PC Upgrade | 01/03/07 |
| 136 | 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-10415 | 003497 | Trash Hampers/Tilt Trucks | 01/03/07 |
| 136 | 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-10415 | 003498 | Freestanding Signs | 01/03/07 |
| 136 | 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-10415 | 003499 | Chafing Dishes-Banquets, Rest. | 01/03/07 |
| 136 | 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-10415 | 003500 | Titanic Exhibit Work Stations | 01/03/07 |
| 136 | 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-10415 | 003501 | Sales Dept Computers | 01/03/07 |
| 136 | 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-10415 | 003502 | Ricoh Copier/Finisher | 01/03/07 |
| 136 | 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-10415 | 003503 | Remodel for Walkway Liquor Kiosk | 01/03/07 |
| 136 | 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-10415 | 003504 | Dealers' Lockers | 01/03/07 |
| 136 | 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-10415 | 003505 | Radio Equipment-Channel Combiner, Duplexer, Rack, Bank Kit | 01/03/07 |
| 136 | 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-10415 | 003506 | ISLAND TOWER COOLING SYSTEM REPAIR | 01/03/07 |
| 136 | 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-10415 | 003507 | CLEAVER BROOKS BOILER TUBES | 01/03/07 |
| 136 | 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-10415 | 003508 | COUNT ROOMS SOFTWARE | 01/03/07 |
| 136 | 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-10415 | 003509 | Spa Table with warmer and chairs | 01/03/07 |
| 136 | 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-10415 | 003510 | Slotwall Displayer w/ Clear Plexiglass | 01/03/07 |
| 136 | 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-10415 | 003511 | Norton Anti-Virus & Install OS in Server, DVD U320 | 01/03/07 |
| 136 | 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-10415 | 003512 | Printer - HP Laserjet 9050N | 01/03/07 |
| 136 | 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-10415 | 003513 | Relocate Tournament Machines to Museum | 01/03/07 |
| 136 | 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-10415 | 003514 | Motorized Hand Pallet Truck | 01/03/07 |
| 136 | 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-10415 | 003515 | Wing Corridor Carpet | 01/03/07 |
| 136 | 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-10415 | 003516 | Sign Shop Computer Equipment & Scanner | 01/03/07 |
| 136 | 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-10415 | 003517 | ID Maker-V2.6 to Pro V3.0 plus Install, Tech Support & Desktop I | 01/03/07 |
| 136 | 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-10415 | 003518 | Buy-out of Walkway Liquor Kiosk | 01/03/07 |
| 136 | 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-10415 | 003519 | Sliding Grille W/ Panels for merchandise display | 01/03/07 |
| 136 | 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-10415 | 003520 | Boiler Tube Repairs-Island Tower | 01/03/07 |
| 136 | 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-10415 | 003521 | Carpet Shampooer-Tennant 1610 Dual Bonnet/Extract. | 01/03/07 |
| 136 | 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-10415 | 003522 | Ice Machines-SY0325W Manitowoc Cuber | 01/03/07 |
| 136 | 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-10415 | 003523 | Kiosk Paneling | 01/03/07 |
| 136 | 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-10415 | 003524 | Carpet Installation & Repair | 01/03/07 |
| 136 | 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-10415 | 003525 | Portable Bar - Black  (4 ea) | 01/03/07 |
| 136 | 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-10415 | 003526 | Heavy Duty Tables (100 ea) | 01/03/07 |
| 136 | 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-10415 | 003527 | ADS Undercounter Glasswasher (2 ea) | 01/03/07 |
| 136 | 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-10415 | 003528 | Vacuums and Shampooer | 01/03/07 |
| 136 | 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-10415 | 003529 | MB-301 Cold Cathode Lights for Casino Dome (1250 ea) | 01/03/07 |
| 136 | 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-10415 | 003530 | 2006 Isuzu Delivery Truck VIN#JALC4B16267017106 | 01/03/07 |
| 136 | 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-10415 | 003531 | Treadmills - Life Fitness 97TI (3 ea) | 01/03/07 |
| 136 | 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-10415 | 003532 | TDN ARS-2000 Coin Machine & Conveyor | 01/03/07 |
| 136 | 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-10415 | 003533 | Copy Machine, Canon IR3300 | 01/03/07 |
| 136 | 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-10415 | 003534 | Paging System Transmitter-900MHZ 100W | 01/03/07 |
| 136 | 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-10415 | 003535 | Fill Bag Scales-Digi Coin Scale Model DMC290 & Dymo S300 Pr | 01/03/07 |
| 136 | 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-10415 | 003536 | Fire Alarm System-Exhibition Center | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10415 | 003537 | Employee Lounge Furniture-Loveseat (4) & Chairs (5) | 01/03/07 |
| 136 | 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-10415 | 003538 | Gateway E2600S Desktop PC | 01/03/07 |
| 136 | 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-10415 | 003539 | Expresso Machine for Savanna | 01/03/07 |
| 136 | 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-10415 | 003540 | Door - VIP (Part of Host Office) | 01/03/07 |
| 136 | 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-10415 | 003541 | Boiler Tube Replacement | 01/03/07 |
| 136 | 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-10415 | 003542 | A400 Upgrade | 01/03/07 |
| 136 | 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-10415 | 003543 | Spare Computer Equipment | 01/03/07 |
| 136 | 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-10415 | 003544 | UPS System Batteries | 01/03/07 |
| 136 | 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-10415 | 003545 | Room Service Tables | 01/03/07 |
| 136 | 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-10415 | 003546 | Chairs/Game Tables/Coffee Tables-Isle Tower | 01/03/07 |
| 136 | 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-10415 | 003547 | Pool Enhancement | 01/03/07 |
| 136 | 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-10415 | 003548 | Quickjack Upgrades | 01/03/07 |
| 136 | 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-10415 | 003549 | Casino Host Office (next to VIP) | 01/03/07 |
| 136 | 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-10415 | 003550 | Showroom Chairs & Booths | 01/03/07 |
| 136 | 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-10415 | 003551 | Savanna Cooking Units | 01/03/07 |
| 136 | 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-10415 | 003552 | Savanna Steakhouse Renovation | 01/03/07 |
| 136 | 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-10415 | 003553 | Ballroom Door Locks | 01/03/07 |
| 136 | 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-10415 | 003554 | Upgrade Deli-tables & chairs | 01/03/07 |
| 136 | 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-10415 | 003555 | Upgrade Tuscany-table tops | 01/03/07 |
| 136 | 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-10415 | 003556 | Painting-Garden Wing/Showroom Exteriors | 01/03/07 |
| 136 | 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-10415 | 003557 | Tower Roof Repairs | 01/03/07 |
| 136 | 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-10415 | 003558 | Carpet-outside Exec halls/Calypsos | 01/03/07 |
| 136 | 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-10415 | 003559 | Carpet-Spa Hallway/Pavillion Entry | 01/03/07 |
| 136 | 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-10415 | 003560 | Currency Counting System | 01/03/07 |
| 136 | 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-10415 | 003561 | Hardware & Software Acquisition | 01/03/07 |
| 136 | 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-10415 | 003562 | Mail Machine-DM1500 Non Wow | 01/03/07 |
| 136 | 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-10415 | 003563 | Pool Lounge Chairs | 01/03/07 |
| 136 | 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-10415 | 003564 | Fax-Canon 710 High Speed | 01/03/07 |
| 136 | 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-10415 | 003565 | Timelox 2300 Electronic Locks | 01/03/07 |
| 136 | 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-10415 | 003566 | Surveillance Equipment-Keyboard BOX KBD Digital | 01/03/07 |
| 136 | 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-10415 | 003567 | Surveillance System Component | 01/03/07 |
| 136 | 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-10415 | 003568 | Restaurant Signage-Courtyard | 01/03/07 |
| 136 | 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-10415 | 003569 | Cash Can Automation | 01/03/07 |
| 136 | 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-10415 | 003570 | Water Softener for new boilers in Isle Tower | 01/03/07 |
| 136 | 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-10415 | 003571 | Paper Shredder | 01/03/07 |
| 136 | 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-10415 | 003572 | Kitchen Fire Suppression Systems | 01/03/07 |
| 136 | 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-10415 | 003573 | Surveillance Camera Replacements | 01/03/07 |
| 136 | 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-10415 | 003574 | Showroom Light Equip-Intellebeams | 04/30/07 |
| 136 | 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-10415 | 003575 | New Doors & Carpets - Business Center | 04/30/07 |
| 136 | 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-10415 | 003576 | Currency Counter | 04/30/07 |
| 136 | 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-10415 | 003577 | Cabana Improvement | 04/30/07 |
| 136 | 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-10415 | 003578 | Telephones - Casino Hosts | 04/30/07 |
| 136 | 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-10415 | 003579 | Office Furniture - Exec Area | 04/30/07 |
| 136 | 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-10415 | 003580 | Projectors - Showroom & Celebration Lounge | 04/30/07 |
| 136 | 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-10415 | 003581 | Promotions Ctr Equip Upgrade | 04/30/07 |
| 136 | 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-10415 | 003582 | Projectors - Tropics Lounge | 04/30/07 |
| 136 | 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-10415 | 003583 | Emergency Generator Trf Switch | 04/30/07 |
| 136 | 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-10415 | 003584 | Cage PC Upgrade | 04/30/07 |
| 136 | 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-10415 | 003585 | Escalator Repair #15 Unit-Casino | 04/30/07 |
| 136 | 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-10415 | 003586 | Alarm & Door Hardware-Hotel Entry & Exhib | 04/30/07 |
| 136 | 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-10415 | 003587 | Garden 5000 Wing Sanitary Drain Plumbing | 04/30/07 |
| 136 | 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-10415 | 003588 | Operating Systems/Hard Drives | 04/30/07 |

# Fixed Asset Listing
## as of December 31, 2008

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10415 | 003589 | Folding Partitions | 04/30/07 |
| 136 | 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-10415 | 003590 | Door Hardware - Convention Doors | 04/30/07 |
| 136 | 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-10415 | 003591 | Island Tower Boilers | 05/31/07 |
| 136 | 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-10405 | 003592 | Paint Casino Ceiling | 05/31/07 |
| 136 | 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-10415 | 003593 | EQ System | 05/31/07 |
| 136 | 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-10415 | 003594 | AV Convention Area Equip | 05/31/07 |
| 136 | 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-10415 | 003595 | Upgrade Savanna - Carpets, Walls, Chairs | 05/31/07 |
| 136 | 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-10415 | 003596 | Upgrade Convention Artwork | 05/31/07 |
| 136 | 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-10415 | 003597 | Repairs-Hotel Alarm System | 05/31/07 |
| 136 | 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-10415 | 003598 | Carpet outside Exec Hall/Calypsos | 05/31/07 |
| 136 | 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-10415 | 003599 | Re-Tile Ice Machine Floor Areas | 05/31/07 |
| 136 | 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-10415 | 003600 | Upgrade Infogenesis POS System | 05/31/07 |
| 136 | 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-10415 | 003601 | Garden & Island Drapes/Bedspread | 05/31/07 |
| 136 | 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-10415 | 003602 | Paradise Tower Bedspreads | 05/31/07 |
| 136 | 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-10415 | 003603 | Mattresses & Box Springs | 05/31/07 |
| 136 | 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-10415 | 003604 | Replace/Reuphol Paradise Twr Guestrooms | 05/31/07 |
| 136 | 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-10415 | 003605 | Guestroom safes | 05/31/07 |
| 136 | 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-10415 | 003606 | Slot Machines & TITO Printerkits | 05/31/07 |
| 136 | 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-10415 | 003607 | Carpet Replacement Arcade-Island Tower | 05/31/07 |
| 136 | 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-10416 | 003608 | SDS Upgrade, Slot Machines & TITO | 05/31/07 |
| 136 | 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-10415 | 003609 | Network Intrastructure Hardware | 05/31/07 |
| 136 | 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-10415 | 003610 | TV Replacement-Atrium, Tropics, Harbor Etc | 05/31/07 |
| 136 | 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-10415 | 003611 | Computer Upgrade/Update Player Develop | 05/31/07 |
| 136 | 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-10405 | 003612 | Loading Dock-Rolling Steel Door | 05/31/07 |
| 136 | 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-10415 | 003613 | Upgrade Htl Main Kitchen Fire Surpression Sys | 05/31/07 |
| 136 | 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-10415 | 003614 | Saddleback Energy Systems - Parts | 05/31/07 |
| 136 | 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-10415 | 003615 | CDW Direct - Computers | 05/31/07 |
| 136 | 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-10415 | 003616 | WALK-IN BOX | 01/03/07 |
| 136 | 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-10416 | 003617 | EPROMS & CARD HOLDERS-SDS | 01/03/07 |
| 136 | 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-10416 | 003618 | CURRENCY COUNTER | 01/03/07 |
| 136 | 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-10416 | 003619 | ROLL-A-CHANGE MACHINES | 01/03/07 |
| 136 | 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-10416 | 003620 | CCTV - CASINO V.P.(EXEC) | 01/03/07 |
| 136 | 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-10416 | 003621 | CAMERA'S EDDIE'S | 01/03/07 |
| 136 | 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-10416 | 003622 | SLOT DATA SYSTEM | 01/03/07 |
| 136 | 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-10416 | 003623 | CCTV CARD SORTING ROOM | 01/03/07 |
| 136 | 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-10416 | 003624 | CAMERA | 01/03/07 |
| 136 | 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-10416 | 003625 | FIXED LENSES | 01/03/07 |
| 136 | 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-10416 | 003626 | CAMERA-MONITOR | 01/03/07 |
| 136 | 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-10416 | 003627 | CCTV CAMERAS/SLOT | 01/03/07 |
| 136 | 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-10416 | 003628 | CCTV CAMERAS/SLOTS | 01/03/07 |
| 136 | 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-10416 | 003629 | CCTV - VIDEO CAMERA LENS | 01/03/07 |
| 136 | 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-10416 | 003630 | CCTV CASINO CAGE SGNTRVER | 01/03/07 |
| 136 | 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-10416 | 003631 | KITCHEN UTENSILS | 01/03/07 |
| 136 | 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-10416 | 003632 | SURVEILLANCE CAMERAS | 01/03/07 |
| 136 | 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-10416 | 003633 | OMNISCAN DOME | 01/03/07 |
| 136 | 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-10416 | 003634 | CAMERA DOME | 01/03/07 |
| 136 | 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-10416 | 003635 | CIU UNIT | 01/03/07 |
| 136 | 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-10416 | 003636 | COIN BOWLS | 01/03/07 |
| 136 | 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-10416 | 003637 | 21 TABLES/CHAIRS | 01/03/07 |
| 136 | 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-10416 | 003638 | COIN CARTS | 01/03/07 |
| 136 | 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-10416 | 003639 | SURVEILLANCE CAMERAS | 01/03/07 |
| 136 | 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-10416 | 003640 | SURVEILLANCE CAMERAS | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10416 | 003641 | SLOTS/COIN TRAY STANDS | 01/03/07 |
| 136 | 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-10416 | 003642 | JET SORT 1750 | 01/03/07 |
| 136 | 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-10416 | 003643 | SURVEILLANCE CAMERAS | 01/03/07 |
| 136 | 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-10416 | 003644 | CAROUSEL BANK/COIN CABINT | 01/03/07 |
| 136 | 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-10416 | 003645 | JETSORT COUNTER | 01/03/07 |
| 136 | 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-10416 | 003646 | CURRENCY COUNTER | 01/03/07 |
| 136 | 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-10416 | 003647 | SURVEILLANCE CAMERAS | 01/03/07 |
| 136 | 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-10416 | 003648 | TIME DATE MACHINE | 01/03/07 |
| 136 | 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-10416 | 003649 | SURVEILLANCE CAMERAS | 01/03/07 |
| 136 | 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-10416 | 003650 | COIN CART | 01/03/07 |
| 136 | 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-10416 | 003651 | DATA CAPTURE SYSTEM | 01/03/07 |
| 136 | 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-10416 | 003652 | RAIL,GLASS,BRASS (PORSCH) | 01/03/07 |
| 136 | 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-10416 | 003653 | SDS CARD READERS | 01/03/07 |
| 136 | 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-10416 | 003654 | ROULETTE STOOLS | 01/03/07 |
| 136 | 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-10416 | 003655 | ROULETTE BASE | 01/03/07 |
| 136 | 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-10416 | 003656 | SLOT DATA SYSTEM | 01/03/07 |
| 136 | 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-10416 | 003657 | MAG READER/BRASS HOUSE | 01/03/07 |
| 136 | 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-10416 | 003658 | GAMING DATA SYSTEM | 01/03/07 |
| 136 | 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-10416 | 003659 | SIGN-:PREMIUM SLOTS",",",",",",",0500" | 01/03/07 |
| 136 | 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-10416 | 003660 | CASINO AUTOMATION SYSTEM | 01/03/07 |
| 136 | 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-10416 | 003661 | CAMERA'S - MEGABUCKS | 01/03/07 |
| 136 | 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-10416 | 003662 | ELECTRIC MULE & TOW HITCH | 01/03/07 |
| 136 | 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-10416 | 003663 | SLOT STOOLS | 01/03/07 |
| 136 | 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-10416 | 003664 | SLOT STOOLS | 01/03/07 |
| 136 | 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-10416 | 003665 | COIN SCALE/COIN STORAGE | 01/03/07 |
| 136 | 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-10416 | 003666 | ELECTRIC MULE | 01/03/07 |
| 136 | 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-10416 | 003667 | DROP BOX CARTS | 01/03/07 |
| 136 | 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-10416 | 003668 | GAMING DATA SYSTEM | 01/03/07 |
| 136 | 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-10416 | 003669 | .25 SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003670 | .25 SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003671 | .25 SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003672 | .25 SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003673 | .25 SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003674 | .25 SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003675 | MIRRORS | 01/03/07 |
| 136 | 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-10416 | 003676 | .25 SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003677 | .25 SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003678 | ULTIMATE GAMBLR-UNIVERSAL | 01/03/07 |
| 136 | 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-10416 | 003679 | SLOT STOOLS | 01/03/07 |
| 136 | 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-10416 | 003680 | ROULETTE STOOLS | 01/03/07 |
| 136 | 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-10416 | 003681 | DROP CARTS | 01/03/07 |
| 136 | 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-10416 | 003682 | COIN CONVEYOR | 01/03/07 |
| 136 | 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-10416 | 003683 | TOURNAMENT BOARDS | 01/03/07 |
| 136 | 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-10416 | 003684 | SECONDARY METERS | 01/03/07 |
| 136 | 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-10416 | 003685 | .05 SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003686 | .05 SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003687 | .25 SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003688 | .25 SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003689 | .25 SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003690 | .25 SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003691 | .25 SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003692 | .05 SLOT - I.G.T. | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10416 | 003693 | .05 SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003694 | 1 SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003695 | 5 SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003696 | .25 SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003697 | .25 SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003698 | .25 SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003699 | KOBETRON MT1000 TESTER | 01/03/07 |
| 136 | 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-10416 | 003700 | STANDS - SLOT MACHINES | 01/03/07 |
| 136 | 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-10416 | 003701 | COIN MULE | 01/03/07 |
| 136 | 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-10416 | 003702 | PIT STANDS | 01/03/07 |
| 136 | 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-10416 | 003703 | CASINO AUTOMATION SYSTEM | 01/03/07 |
| 136 | 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-10416 | 003704 | DROP BOX CARTS - FREIGHT | 01/03/07 |
| 136 | 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-10416 | 003705 | 1 3R 2CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003706 | 1 3R 2CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003707 | 1 3R 3CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003708 | 1 3R 3CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003709 | 1 3R 3C - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003711 | SLOT SEATS | 01/03/07 |
| 136 | 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-10416 | 003712 | SLOT SEATS | 01/03/07 |
| 136 | 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-10416 | 003713 | SIGN SYSTEM | 01/03/07 |
| 136 | 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-10416 | 003714 | .25 SLOT - UNIVERSAL | 01/03/07 |
| 136 | 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-10416 | 003715 | .25 SLOT - UNIVERSAL | 01/03/07 |
| 136 | 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-10416 | 003716 | 1 SLOT - UNIVERSAL | 01/03/07 |
| 136 | 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-10416 | 003717 | 1 SLOT - UNIVERSAL | 01/03/07 |
| 136 | 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-10416 | 003718 | 1 SLOT - UNIVERSAL | 01/03/07 |
| 136 | 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-10416 | 003720 | DRAW POKER - SIGMA | 01/03/07 |
| 136 | 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-10416 | 003721 | DRAW POKER - SIGMA | 01/03/07 |
| 136 | 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-10416 | 003722 | DRAW POKER - SIGMA | 01/03/07 |
| 136 | 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-10416 | 003723 | DRAW POKER - SIGMA | 01/03/07 |
| 136 | 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-10416 | 003724 | DRAW POKER - SIGMA | 01/03/07 |
| 136 | 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-10416 | 003725 | DRAW POKER - SIGMA | 01/03/07 |
| 136 | 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-10416 | 003726 | DRAW POKER - SIGMA | 01/03/07 |
| 136 | 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-10416 | 003727 | DRAW POKER - SIGMA | 01/03/07 |
| 136 | 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-10416 | 003728 | DRAW POKER - SIGMA | 01/03/07 |
| 136 | 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-10416 | 003729 | DRAW POKER - SIGMA | 01/03/07 |
| 136 | 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-10416 | 003730 | DRAW POKER - SIGMA | 01/03/07 |
| 136 | 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-10416 | 003731 | DRAW POKER - SIGMA | 01/03/07 |
| 136 | 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-10416 | 003732 | SLOT CHAIRS - POKER | 01/03/07 |
| 136 | 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-10416 | 003735 | 1 DEUCES JOKER - I.G.T | 01/03/07 |
| 136 | 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-10416 | 003736 | 1 DEUCES JOKER - I.G.T | 01/03/07 |
| 136 | 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-10416 | 003737 | 1 DEUCES JOKER - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003738 | 1 DEUCES JOKER - I.G.T | 01/03/07 |
| 136 | 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-10416 | 003740 | 1 DRAW POKER - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003741 | 1 DRAW POKER - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003742 | 1 DRAW POKER - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003743 | 1 DRAW POKER - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003745 | 1 DEUCES WILD - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003746 | 1 DEUCES WILD - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003747 | 1 DEUCES WILD - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003748 | 1 DEUCES WILD - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003749 | 1 JOKER POKER - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003750 | 1 JOKER POKER - I.G.T. | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10416 | 003751 | 1 BONUS POKER - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003752 | 1 BONUS POKER - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003753 | TOKEN RACKER | 01/03/07 |
| 136 | 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-10416 | 003754 | .25 DRAW POKER - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003756 | 1 DRAW POKER - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003759 | 1 DRAW POKER - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003760 | 1 BONUS POKER - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003761 | .25 DRAW POKER - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003762 | .25 DRAW POKER - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003763 | .25 DRAW POKER - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003764 | .25 DEUCES JOKER - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003765 | .25 DEUCES JOKER - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003767 | .25 DEUCES WILD - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003769 | .25 DEUCES WILD - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003770 | .25 JOKER POKER - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003772 | .25 DRAW POKER - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003773 | .25 BONUS POKER - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003778 | 1 JOKER POKER - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003779 | 1 JOKER POKER - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003780 | .25 DEUCES POKER - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003782 | 1 DEUCES WILD - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003783 | 1 JOKER POKER - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003784 | 1 JOKER POKER - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003787 | 1 BONUS POKER - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003788 | SLANT TOP POKER - SIGMA | 01/03/07 |
| 136 | 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-10416 | 003789 | .25 3R 3CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003790 | .25 3R 3CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003791 | .25 3R 3CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003792 | .25 3R 3CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003793 | .25 3R 3CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003794 | .25 3R 2CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003795 | .25 3R 2CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003796 | .25 3R 2CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003797 | .25 3R 2CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003798 | SDS EQUIPMENT | 01/03/07 |
| 136 | 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-10416 | 003799 | 1 SLANT TOP POKER-I.G.T | 01/03/07 |
| 136 | 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-10416 | 003800 | 1 SLANT TOP POKER-I.G.T | 01/03/07 |
| 136 | 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-10416 | 003801 | SIGN - PROGRESSIVE | 01/03/07 |
| 136 | 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-10416 | 003802 | REEL UNIT | 01/03/07 |
| 136 | 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-10416 | 003803 | .25 DRAW POKER - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003804 | .25 DRAW POKER - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003805 | .25 REEL - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003806 | .25 REEL - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003807 | .25 REEL - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003808 | .25 REEL - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003809 | .25 REEL - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003810 | .25 REEL - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003811 | .25 REEL - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003812 | .25 REEL - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003813 | .25 REEL - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003814 | .25 BONUS POKER - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003815 | .25 BONUS POKER - I.G.T. | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10416 | 003816 | .25 BONUS POKER - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003817 | .25 BONUS POKER - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003818 | .25 WILD 7 POKER - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003819 | SLOT CABINETS | 01/03/07 |
| 136 | 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-10416 | 003820 | SLOT SEATS | 01/03/07 |
| 136 | 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-10416 | 003821 | SIGN - TWENTY-ONE | 01/03/07 |
| 136 | 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-10416 | 003822 | SLOT CABINETS | 01/03/07 |
| 136 | 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-10416 | 003823 | MVP PLAYER INQ TERMINALS | 01/03/07 |
| 136 | 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-10416 | 003824 | MR CHANGE MACHINE | 01/03/07 |
| 136 | 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-10416 | 003825 | .25 DRAW POKER - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003826 | 1 DRAW POKER - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003827 | 1 DRAW POKER - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003828 | 1 DRAW POKER - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003829 | 1 3R 2CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003830 | 1 3R 2CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003831 | 1 3R 2CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003832 | 1 3R 2CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003833 | 1 3R 2CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003834 | 1 3R 2CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003835 | 1 3R 3C - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003836 | .25 3R 3C - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003837 | .25 3R 3C - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003838 | .25 3R 3C - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003839 | .25 3R 3L - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003840 | .25 3R 3C - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003841 | .25 3R 3C - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003842 | .25 3R 3C - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003843 | .25 3R 3C - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003844 | SLOT CABINETS | 01/03/07 |
| 136 | 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-10416 | 003845 | SLOT SEATS | 01/03/07 |
| 136 | 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-10416 | 003846 | IGT PIGGYBACK/HARNESSES | 01/03/07 |
| 136 | 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-10416 | 003847 | SLANT TOP POKER | 01/03/07 |
| 136 | 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-10416 | 003848 | SLANT TOP CABINETS | 01/03/07 |
| 136 | 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-10416 | 003849 | SLOT SEAT ASSEMBLIES | 01/03/07 |
| 136 | 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-10416 | 003850 | MOBILE CHANGE CART | 01/03/07 |
| 136 | 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-10416 | 003851 | MOBILE CHANGE CART | 01/03/07 |
| 136 | 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-10416 | 003852 | MOBILE CHANGE CART | 01/03/07 |
| 136 | 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-10416 | 003853 | MOBILE CHANGE CART | 01/03/07 |
| 136 | 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-10416 | 003854 | MOBILE CHANGE STATION | 01/03/07 |
| 136 | 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-10416 | 003855 | DOLLAR BILL VALIDATOR | 01/03/07 |
| 136 | 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-10416 | 003856 | SLANT CABINETS | 01/03/07 |
| 136 | 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-10416 | 003857 | P.E. CABINETS | 01/03/07 |
| 136 | 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-10416 | 003858 | TOP BOXES | 01/03/07 |
| 136 | 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-10416 | 003859 | SEATS | 01/03/07 |
| 136 | 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-10416 | 003860 | 1 DRAW POKER - IGT | 01/03/07 |
| 136 | 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-10416 | 003861 | 1 DRAW POKER - IGT | 01/03/07 |
| 136 | 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-10416 | 003862 | 1 DRAW POKER - IGT | 01/03/07 |
| 136 | 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-10416 | 003863 | 1 3R 2CM - IGT | 01/03/07 |
| 136 | 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-10416 | 003864 | 1 3R 3C - IGT | 01/03/07 |
| 136 | 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-10416 | 003865 | 1 DRAW POKER - IGT | 01/03/07 |
| 136 | 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-10416 | 003866 | 1 DRAW POKER - IGT | 01/03/07 |
| 136 | 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-10416 | 003868 | 1 DRAW POKER - IGT | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---------|-----------|---------|-------------|----------|
| 136 | 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-10416 | 003869 | 1 DRAW POKER - IGT | 01/03/07 |
| 136 | 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-10416 | 003870 | 1 DRAW POKER - IGT | 01/03/07 |
| 136 | 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-10416 | 003871 | 1 DRAW POKER - IGT | 01/03/07 |
| 136 | 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-10416 | 003872 | 1 BONUS POKER - IGT | 01/03/07 |
| 136 | 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-10416 | 003873 | 1 BONUS POKER - IGT | 01/03/07 |
| 136 | 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-10416 | 003874 | 1 BONUS POKER - IGT | 01/03/07 |
| 136 | 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-10416 | 003875 | 1 BONUS POKER - IGT | 01/03/07 |
| 136 | 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-10416 | 003876 | 1 3R 2CM - IGT | 01/03/07 |
| 136 | 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-10416 | 003877 | 1 3R 3CM - IGT | 01/03/07 |
| 136 | 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-10416 | 003878 | 5 3R 3CM - IGT | 01/03/07 |
| 136 | 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-10416 | 003879 | 5 3R 2CM - IGT | 01/03/07 |
| 136 | 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-10416 | 003880 | 5 3R 2CM - IGT | 01/03/07 |
| 136 | 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-10416 | 003881 | TOURNAMENT CONVERSIONS | 01/03/07 |
| 136 | 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-10416 | 003882 | SLANT TOP POKER-I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003883 | SLANT TOP POKER-I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003884 | SLANT TOP POKER-I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003885 | SLANT TOP POKER-I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003886 | SLANT TOP POKER-I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003887 | SLANT TOP POKER-I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003888 | SLANT TOP POKER-I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003889 | SLANT TOP POKER-I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003890 | SLANT TOP POKER-I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003891 | .25 SLANT TOP - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003892 | .25 SLANT TOP - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003893 | .25 SLANT TOP - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003894 | 1 SLOT - UNIVERSAL | 01/03/07 |
| 136 | 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-10416 | 003895 | .05 SLOT - UNIVERSAL | 01/03/07 |
| 136 | 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-10416 | 003896 | .25 SLOT - UNIVERSAL | 01/03/07 |
| 136 | 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-10416 | 003897 | POKER BAR - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003898 | .25 SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003899 | .25 SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003900 | .25 SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003901 | .25 SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003902 | .25 SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003903 | .25 SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003904 | .25 SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003905 | .25 SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003906 | .25 SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003907 | .25 SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003908 | .25 SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003909 | .25 SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003910 | .25 SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003911 | .25 SLOT - UNIVERSAL | 01/03/07 |
| 136 | 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-10416 | 003912 | .25 SLOT - UNIVERSAL | 01/03/07 |
| 136 | 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-10416 | 003913 | CHANGE MACHINE | 01/03/07 |
| 136 | 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-10416 | 003914 | CHANGE MACHINE | 01/03/07 |
| 136 | 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-10416 | 003915 | CHANGE MACHINE | 01/03/07 |
| 136 | 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-10416 | 003916 | CHANGE MACHINE | 01/03/07 |
| 136 | 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-10416 | 003917 | KIOSKS | 01/03/07 |
| 136 | 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-10416 | 003918 | SLOT CONVERSIONS | 01/03/07 |
| 136 | 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-10416 | 003919 | CASINO STOOLS | 01/03/07 |
| 136 | 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-10416 | 003920 | PREMIUM PIT SEATS | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10416 | 003921 | JET SORT - 5041 | 01/03/07 |
| 136 | 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-10416 | 003922 | JET SORT - 5043 | 01/03/07 |
| 136 | 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-10416 | 003923 | SIGN - ROULETTE WHEEL | 01/03/07 |
| 136 | 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-10416 | 003924 | .25 DRAW POKER - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003925 | .25 DRAW POKER - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003926 | .25 POKER - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003927 | .25 POKER - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003928 | .25 POKER - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003929 | .25 POKER - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003930 | .25 POKER - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003931 | .25 POKER - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003932 | .25 POKER - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003933 | .25 POKER - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003934 | 1 POKER - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003935 | 1 POKER - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003936 | 1 POKER - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003937 | 1 POKER - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003938 | 1 POKER - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003939 | 1 DRAW POKER - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003940 | 1 DRAW POKER - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003941 | CABINETS | 01/03/07 |
| 136 | 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-10416 | 003942 | SLANT CABINETS | 01/03/07 |
| 136 | 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-10416 | 003943 | SLANT TOP - SIGMA | 01/03/07 |
| 136 | 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-10416 | 003944 | SLANT TOP - SIGMA | 01/03/07 |
| 136 | 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-10416 | 003945 | SLANT CABINET | 01/03/07 |
| 136 | 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-10416 | 003946 | 3R 3C - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003947 | 3R 2C - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003948 | GDS PLAYER TRACKING | 01/03/07 |
| 136 | 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-10416 | 003949 | MVP PLAYER INQ TERMINALS | 01/03/07 |
| 136 | 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-10416 | 003950 | COFFERS - FORTUNE COVE | 01/03/07 |
| 136 | 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-10416 | 003951 | SLANT CABINETS | 01/03/07 |
| 136 | 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-10416 | 003952 | SLOT CABINETS | 01/03/07 |
| 136 | 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-10416 | 003953 | .25 KENO - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003954 | .25 KENO - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003955 | .25 KENO - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003956 | .25 KENO - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003957 | .25 KENO - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003958 | .25 KENO - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003959 | .50 SLOT 3R 3CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003960 | .50 SLOT 3R 3CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003961 | .50 SLOT 3R 3CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003962 | .50 SLOT 3R 3CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003963 | .50 SLOT 3R 2CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003964 | .50 SLOT 3R 2CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003965 | .50 SLOT 3R 2CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003966 | .50 SLOT 3R 2CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003967 | 1 3R 3CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003968 | 1 3R 3CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003969 | 1 3R 2CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003970 | 1 3R 2CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003971 | 1 3R 2CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003972 | 1 3R 2CM - I.G.T. | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10416 | 003973 | 1 3R 2CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003974 | 1 3R 3L - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003975 | 1 3R 3L - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003976 | .25 KENO - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003977 | 1 3R 3CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003978 | 1 3R 3CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003979 | 1 3R 3CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003980 | 1 3R 3CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003981 | 1 3R 3CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003982 | 1 3R 3CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003983 | 1 3R 3CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003984 | 1 3R 3CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003985 | 1 3R 3CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003986 | 1 3R 3CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003987 | 1 3R 3CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003988 | 1 3R 3CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003989 | 1 3R 3CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003990 | 1 3R 3CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003991 | 1 3R 3CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003992 | 1 3R 3CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003993 | 1 3R 3CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003994 | 1 3R 3CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003995 | 1 3R 3CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003996 | 1 3R 3CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003997 | 1 3R 3CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003998 | 1 3R 3CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 003999 | 1 3R 3CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004000 | 1 3R 3CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004001 | 1 3R 3CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004002 | 1 3R 3CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004003 | 1 3R 3CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004004 | 1 3R 3CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004005 | 1 3R 3CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004006 | 1 3R 3CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004007 | 1 3R 2CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004008 | 1 3R 2CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004009 | 1 3R 2CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004010 | 1 3R 2CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004011 | 1 3R 2CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004012 | 1 3R 2CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004013 | 1 3R 2CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004014 | 1 3R 2CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004015 | 1 3R 2CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004016 | 1 3R 2CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004017 | 1 3R 2CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004018 | 1 3R 2CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004019 | 1 3R 2CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004020 | 1 3R 2CM - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004021 | 1 3R 3L - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004022 | 1 3R 3L - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004023 | 1 3R 3L - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004024 | 1 3R 3L - I.G.T. | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10416 | 004025 | 1 3R 3L - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004026 | 1 3R 3L - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004027 | 1 3R 3L - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004028 | 1 3R 3L - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004029 | 1 3R 3L - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004030 | 1 3R 3L - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004031 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004032 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004033 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004034 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004035 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004036 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004037 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004038 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004039 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004040 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004041 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004042 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004043 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004044 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004045 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004046 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004047 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004048 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004049 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004050 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004051 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004052 | DOUBLE ROULETTE TABLE | 01/03/07 |
| 136 | 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-10416 | 004053 | SIGNAGE-JACKPOT 21 | 01/03/07 |
| 136 | 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-10416 | 004054 | SIGNAGE-JACKPOT CRAPS | 01/03/07 |
| 136 | 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-10416 | 004055 | ROULETTE STOOLS | 01/03/07 |
| 136 | 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-10416 | 004056 | SIGNAGE - DOUBLE ROULETTE | 01/03/07 |
| 136 | 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-10416 | 004057 | SLOT MODEL CHANGES | 01/03/07 |
| 136 | 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-10416 | 004058 | POKER - IGT | 01/03/07 |
| 136 | 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-10416 | 004059 | POKER - IGT | 01/03/07 |
| 136 | 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-10416 | 004060 | POKER - IGT | 01/03/07 |
| 136 | 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-10416 | 004061 | SDS COMPONENTS | 01/03/07 |
| 136 | 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-10416 | 004062 | SLOT STOOLS | 01/03/07 |
| 136 | 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-10416 | 004063 | PORTABLE BANK | 01/03/07 |
| 136 | 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-10416 | 004064 | PORTABLE COIN SCALES | 01/03/07 |
| 136 | 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-10416 | 004065 | PORTABLE BANK | 01/03/07 |
| 136 | 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-10416 | 004066 | ROLL CHANGER | 01/03/07 |
| 136 | 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-10416 | 004067 | JET SORT | 01/03/07 |
| 136 | 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-10416 | 004068 | SIGNS - RELOCATION | 01/03/07 |
| 136 | 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-10416 | 004069 | SPORTSBOOK SYSTEM | 01/03/07 |
| 136 | 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-10416 | 004070 | PORTABLE CHANGE CART | 01/03/07 |
| 136 | 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-10416 | 004071 | WIDE BODY SLOT - SIGMA | 01/03/07 |
| 136 | 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-10416 | 004072 | WIDE BODY SLOT - SIGMA | 01/03/07 |
| 136 | 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-10416 | 004073 | SIGN - COVE KENO PROG | 01/03/07 |
| 136 | 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-10416 | 004074 | SIGN - WINNERS WALK | 01/03/07 |
| 136 | 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-10416 | 004077 | 5 $ SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004078 | 5 $ SLOT - I.G.T. | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---------|-----------|---------|-------------|----------|
| 136 | 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-10416 | 004079 | .25 KENO - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004080 | 25 $ SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004081 | CASH CUBE | 01/03/07 |
| 136 | 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-10416 | 004082 | 5 TOKEN WRAPPER | 01/03/07 |
| 136 | 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-10416 | 004083 | SIGN - COLOSSAL 4 OF KIND | 01/03/07 |
| 136 | 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-10416 | 004084 | SATELLITE SYSTEM | 01/03/07 |
| 136 | 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-10416 | 004085 | SIGN - ROULETTE JACKPOT | 01/03/07 |
| 136 | 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-10416 | 004086 | .25 SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004087 | .25 SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004089 | .25 SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004090 | SLANT TOP - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004091 | SLANT TOP - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004092 | .25 SLOT 3R 3CM | 01/03/07 |
| 136 | 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-10416 | 004093 | SLOT 3R 2CM | 01/03/07 |
| 136 | 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-10416 | 004100 | .25 ROUND TOP | 01/03/07 |
| 136 | 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-10416 | 004102 | .25 ROUNT TOP | 01/03/07 |
| 136 | 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-10416 | 004103 | .25 ROUNT TOP | 01/03/07 |
| 136 | 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-10416 | 004105 | .25 ROUNT TOP | 01/03/07 |
| 136 | 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-10416 | 004106 | .25 ROUNT TOP | 01/03/07 |
| 136 | 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-10416 | 004107 | .25 ROUND TOP | 01/03/07 |
| 136 | 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-10416 | 004108 | .25 ROUND TOP | 01/03/07 |
| 136 | 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-10416 | 004109 | .25 ROUND TOP | 01/03/07 |
| 136 | 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-10416 | 004110 | .25 ROUND TOP | 01/03/07 |
| 136 | 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-10416 | 004111 | .25 ROUND TOP | 01/03/07 |
| 136 | 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-10416 | 004113 | .25 ROUND TOP | 01/03/07 |
| 136 | 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-10416 | 004114 | .25 ROUND TOP | 01/03/07 |
| 136 | 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-10416 | 004115 | .25 ROUND TOP | 01/03/07 |
| 136 | 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-10416 | 004116 | SLOT 3R 2CM | 01/03/07 |
| 136 | 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-10416 | 004117 | .25 SLANT 3R 3L | 01/03/07 |
| 136 | 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-10416 | 004118 | .25 SLANT 3R 3L | 01/03/07 |
| 136 | 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-10416 | 004119 | .25 SLANT 3R 3L | 01/03/07 |
| 136 | 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-10416 | 004120 | .25 SLANT 3R 3L | 01/03/07 |
| 136 | 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-10416 | 004122 | 4 OF A KIND | 01/03/07 |
| 136 | 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-10416 | 004123 | 4 OF A KIND | 01/03/07 |
| 136 | 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-10416 | 004124 | .25 4 OF A KIND | 01/03/07 |
| 136 | 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-10416 | 004125 | .25 4 OF A KIND | 01/03/07 |
| 136 | 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-10416 | 004126 | .25 4 OF A KIND | 01/03/07 |
| 136 | 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-10416 | 004127 | .25 4 OF A KIND | 01/03/07 |
| 136 | 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-10416 | 004128 | .25 4 OF A KIND | 01/03/07 |
| 136 | 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-10416 | 004129 | .25 4 OF A KIND | 01/03/07 |
| 136 | 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-10416 | 004131 | .25 4 OF A KIND | 01/03/07 |
| 136 | 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-10416 | 004132 | .25 4 OF A KIND | 01/03/07 |
| 136 | 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-10416 | 004136 | .25 4 OF A KIND | 01/03/07 |
| 136 | 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-10416 | 004138 | SIGN - NON-SMOKING SLOTS | 01/03/07 |
| 136 | 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-10416 | 004139 | BANKNOTE COUNTER | 01/03/07 |
| 136 | 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-10416 | 004140 | .25 QUARTERMANIA -I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004141 | .25 QUARTERMANIA -I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004142 | .25 QUARTERMANIA -I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004143 | .25 QUARTERMANIA -I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004144 | SPORTSTICKER BOARD | 01/03/07 |
| 136 | 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-10416 | 004145 | SPORTS DISPLAY BOARDS | 01/03/07 |
| 136 | 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-10416 | 004146 | SPORTSBOOK EQUIPMENT | 01/03/07 |

# Fixed Asset Listing
## as of December 31, 2008

| <u>Company</u> | <u>GL Acct #</u> | <u>Asset #</u> | <u>Description</u> | <u>Svc Date</u> |
|---|---|---|---|---|
| 136 | 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-10416 | 004151 | SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004153 | SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004154 | SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004156 | SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004158 | SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004163 | SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004164 | SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004165 | SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004166 | SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004167 | SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004169 | SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004170 | SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004171 | SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004172 | SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004175 | SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004176 | SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004177 | SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004179 | .25 SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004180 | .25 SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004181 | .25 SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004182 | .25 SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004183 | .25 SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004184 | .25 SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004185 | .25 SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004186 | .25 SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004187 | .25 SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004189 | .25 SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004194 | .25 SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004197 | .25 SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004198 | .25 SLOT  - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004205 | .25 SLOT - I.G.T. | 01/03/07 |
| 136 | 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-10416 | 004206 | SIGN - SPORTSMAN HARBOR | 01/03/07 |
| 136 | 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-10416 | 004208 | CONTROLLERS | 01/03/07 |
| 136 | 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-10416 | 004209 | SIGNS - DIRECTIONAL | 01/03/07 |
| 136 | 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-10416 | 004210 | TOP BOXES/VALIDATORS | 01/03/07 |
| 136 | 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-10416 | 004211 | CHARACTER GENERATOR | 01/03/07 |
| 136 | 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-10416 | 004212 | ROULETTE WHEELS | 01/03/07 |
| 136 | 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-10416 | 004213 | .25 SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004214 | .25 SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004215 | .25 SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004216 | .25 SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004217 | .25 SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004218 | EAGLE CHANGE MACHINE | 01/03/07 |
| 136 | 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-10416 | 004219 | SPORTS READER BOARD | 01/03/07 |
| 136 | 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-10416 | 004220 | .25 SLOT | 01/03/07 |
| 136 | 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-10416 | 004221 | .25 SLANT REEL | 01/03/07 |
| 136 | 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-10416 | 004222 | .25 SLANT REEL | 01/03/07 |
| 136 | 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-10416 | 004223 | .25 SLANT REEL | 01/03/07 |
| 136 | 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-10416 | 004224 | .25 SLANT REEL | 01/03/07 |
| 136 | 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-10416 | 004225 | .25 SLANT REEL | 01/03/07 |
| 136 | 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-10416 | 004226 | .25 SLANT REEL | 01/03/07 |
| 136 | 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-10416 | 004227 | .25 SLANT REEL | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10416 | 004228 | .25 SLANT REEL | 01/03/07 |
| 136 | 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-10416 | 004229 | .25 SLANT REEL | 01/03/07 |
| 136 | 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-10416 | 004230 | .25 SLANT REEL | 01/03/07 |
| 136 | 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-10416 | 004231 | .25 SLANT POKER | 01/03/07 |
| 136 | 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-10416 | 004232 | .25 SLANT POKER | 01/03/07 |
| 136 | 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-10416 | 004233 | .25 SLANT POKER | 01/03/07 |
| 136 | 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-10416 | 004234 | .25 UPRIGHT POKER | 01/03/07 |
| 136 | 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-10416 | 004235 | .25 UPRIGHT POKER | 01/03/07 |
| 136 | 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-10416 | 004236 | .25 UPRIGHT POKER | 01/03/07 |
| 136 | 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-10416 | 004237 | .25 UPRIGHT POKER | 01/03/07 |
| 136 | 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-10416 | 004240 | .25 SLANT POKER | 01/03/07 |
| 136 | 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-10416 | 004241 | .25 SLANT POKER | 01/03/07 |
| 136 | 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-10416 | 004242 | .25 SLANT POKER | 01/03/07 |
| 136 | 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-10416 | 004243 | .25 SLANT POKER | 01/03/07 |
| 136 | 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-10416 | 004244 | .25 SLANT POKER | 01/03/07 |
| 136 | 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-10416 | 004245 | .25 SLANT POKER | 01/03/07 |
| 136 | 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-10416 | 004246 | .25 SLANT POKER | 01/03/07 |
| 136 | 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-10416 | 004247 | .25 SLANT POKER | 01/03/07 |
| 136 | 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-10416 | 004248 | .25 SLANT POKER | 01/03/07 |
| 136 | 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-10416 | 004249 | .25 SLANT POKER | 01/03/07 |
| 136 | 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-10416 | 004250 | .25 SLANT POKER | 01/03/07 |
| 136 | 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-10416 | 004251 | .25 SLANT POKER | 01/03/07 |
| 136 | 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-10416 | 004252 | .25 SLANT POKER | 01/03/07 |
| 136 | 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-10416 | 004253 | .25 SLANT POKER | 01/03/07 |
| 136 | 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-10416 | 004254 | .25 SLANT POKER | 01/03/07 |
| 136 | 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-10416 | 004255 | .25 SLANT POKER | 01/03/07 |
| 136 | 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-10416 | 004256 | CASINO CHAIR REUPHOLSTERY | 01/03/07 |
| 136 | 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-10416 | 004257 | SDS 6000 SYSTEM | 01/03/07 |
| 136 | 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-10416 | 004258 | ISLAND JACKPOT CART | 01/03/07 |
| 136 | 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-10416 | 004259 | SIGNAGE- | 01/03/07 |
| 136 | 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-10416 | 004260 | CCTV-PAI GOW POKER | 01/03/07 |
| 136 | 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-10416 | 004261 | .25 SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004262 | .25 SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004264 | .25 SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004265 | .25 SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004266 | .25 SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004267 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004268 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004269 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004270 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004271 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004273 | TOP BOXES-SLOT MACHINES | 01/03/07 |
| 136 | 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-10416 | 004274 | CANVAS CART COVER-SEE # 05126 | 01/03/07 |
| 136 | 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-10416 | 004275 | SIGNAGE-MINI METERS | 01/03/07 |
| 136 | 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-10416 | 004276 | 110 MM MANUAL ZOOM | 01/03/07 |
| 136 | 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-10416 | 004281 | GAME MAKERS SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004283 | GAME MAKERS SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004286 | GAME MAKERS SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004287 | GAME MAKERS SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004288 | GAME MAKERS SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004289 | GAME MAKERS SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004290 | GAME MAKERS SLOT MACHINE | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10416 | 004291 | CASINO CHAIRS | 01/03/07 |
| 136 | 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-10416 | 004292 | SIDE MOUNT BILL VALIDATORS | 01/03/07 |
| 136 | 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-10416 | 004293 | CCTV-SKYWALK | 01/03/07 |
| 136 | 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-10416 | 004294 | BJ PIT #4 | 01/03/07 |
| 136 | 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-10416 | 004295 | SIGNAGE | 01/03/07 |
| 136 | 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-10416 | 004296 | PRO-SERIES SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004300 | PRO-SERIES SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004303 | SIGN - CARIBBEAN STUD POKER | 01/03/07 |
| 136 | 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-10416 | 004304 | CELL METERS-SIGNS | 01/03/07 |
| 136 | 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-10416 | 004306 | INBEDDED BILL VALIDATORS | 01/03/07 |
| 136 | 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-10416 | 004307 | MIKOHN SUPER CONTROLLER | 01/03/07 |
| 136 | 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-10416 | 004308 | FREE PULL CUSTOM STAND | 01/03/07 |
| 136 | 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-10416 | 004318 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004319 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004320 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004321 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004322 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004323 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004324 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004325 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004326 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004327 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004328 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004329 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004330 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004331 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004332 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004333 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004334 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004335 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004336 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004337 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004338 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004339 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004340 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004341 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004342 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004343 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004344 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004345 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004346 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004347 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004348 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004349 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004350 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004351 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004352 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004353 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004354 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004355 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004356 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004357 | SLOT MACHINE | 01/03/07 |

# Fixed Asset Listing
## as of December 31, 2008

| <u>Company</u> | <u>GL Acct #</u> | <u>Asset #</u> | <u>Description</u> | <u>Svc Date</u> |
|---|---|---|---|---|
| 136 | 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-10416 | 004358 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004359 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004360 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004361 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004362 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004363 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004364 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004365 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004366 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004367 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004368 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004369 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004370 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004371 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004372 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004373 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004374 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004375 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004376 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004377 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004378 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004379 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004380 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004381 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004382 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004383 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004384 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004385 | PORTABLE BANK | 01/03/07 |
| 136 | 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-10416 | 004386 | PORTABLE BANK | 01/03/07 |
| 136 | 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-10416 | 004387 | PORTABLE BANK | 01/03/07 |
| 136 | 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-10416 | 004388 | PORTABLE BANK | 01/03/07 |
| 136 | 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-10416 | 004389 | JET SORT | 01/03/07 |
| 136 | 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-10416 | 004390 | ROULETTE WHEEL | 01/03/07 |
| 136 | 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-10416 | 004391 | SIGNAGE | 01/03/07 |
| 136 | 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-10416 | 004392 | SLOT W/BILL VALIDATOR | 01/03/07 |
| 136 | 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-10416 | 004393 | SLOT W/BILL VALIDATOR | 01/03/07 |
| 136 | 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-10416 | 004394 | SLOT W/BILL VALIDATOR | 01/03/07 |
| 136 | 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-10416 | 004396 | SLOT W/BILL VALIDATOR | 01/03/07 |
| 136 | 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-10416 | 004397 | SLOT W/BILL VALIDATOR | 01/03/07 |
| 136 | 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-10416 | 004398 | SLOT W/BILL VALIDATOR | 01/03/07 |
| 136 | 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-10416 | 004400 | SLOT W/BILL VALIDATOR | 01/03/07 |
| 136 | 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-10416 | 004401 | SLOT W/BILL VALIDATOR | 01/03/07 |
| 136 | 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-10416 | 004402 | SLOT MACHINE W/ BILL VALIDATOR | 01/03/07 |
| 136 | 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-10416 | 004403 | SLOT MACHINE W/ BILL VALIDATOR | 01/03/07 |
| 136 | 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-10416 | 004404 | SLOT MACHINE W/ BILL VALIDATOR | 01/03/07 |
| 136 | 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-10416 | 004407 | SLOT MACHINE W/ BILL VALIDATOR | 01/03/07 |
| 136 | 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-10416 | 004409 | SLOT MACHINE W/ BILL VALIDATOR | 01/03/07 |
| 136 | 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-10416 | 004410 | SLOT MACHINE W/ BILL VALIDATOR | 01/03/07 |
| 136 | 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-10416 | 004411 | SLOT MACHINE W/ BILL VALIDATOR | 01/03/07 |
| 136 | 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-10416 | 004412 | SLOT MACHINE W/ BILL VALIDATOR | 01/03/07 |
| 136 | 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-10416 | 004413 | SLOT MACHINE W/ BILL VALIDATOR | 01/03/07 |
| 136 | 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-10416 | 004414 | SLOT MACHINE W/ BILL VALIDATOR | 01/03/07 |

# Fixed Asset Listing
## as of December 31, 2008

| Company | GL Acct # | Asset # | Description | Svc Date |
|---------|-----------|---------|-------------|----------|
| 136 | 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-10416 | 004415 | SLOT MACHINE W/ BILL VALIDATOR | 01/03/07 |
| 136 | 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-10416 | 004417 | SLOT MACHINE W/ BILL VALIDATOR | 01/03/07 |
| 136 | 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-10416 | 004420 | SLOT MACHINE W/ BILL VALIDATOR | 01/03/07 |
| 136 | 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-10416 | 004423 | SLOT MACHINE W/ BILL VALIDATOR | 01/03/07 |
| 136 | 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-10416 | 004425 | SLOT MACHINE W/ BILL VALIDATOR | 01/03/07 |
| 136 | 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-10416 | 004427 | SLOT MACHINE W/ BILL VALIDATOR | 01/03/07 |
| 136 | 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-10416 | 004428 | SLOT MACHINE W/ BILL VALIDATOR | 01/03/07 |
| 136 | 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-10416 | 004429 | SLOT MACHINE W/ BILL VALIDATOR | 01/03/07 |
| 136 | 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-10416 | 004431 | SLOT MACHINE W/ BILL VALIDATOR | 01/03/07 |
| 136 | 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-10416 | 004436 | SLOT MACHINE W/ BILL VALIDATOR | 01/03/07 |
| 136 | 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-10416 | 004438 | SLOT MACHINE W/ BILL VALIDATOR | 01/03/07 |
| 136 | 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-10416 | 004442 | SLOT MACHINE W/ BILL VALIDATOR | 01/03/07 |
| 136 | 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-10416 | 004444 | SLOT MACHINE W/ BILL VALIDATOR | 01/03/07 |
| 136 | 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-10416 | 004445 | SLOT MACHINE W/ BILL VALIDATOR | 01/03/07 |
| 136 | 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-10416 | 004446 | SLOT MACHINE W/ BILL VALIDATOR | 01/03/07 |
| 136 | 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-10416 | 004447 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004448 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004449 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004450 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004451 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004452 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004453 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004454 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004455 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004456 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004457 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004458 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004459 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004460 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004461 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004462 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004464 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004466 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004467 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004468 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004469 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004471 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004474 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004475 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004480 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004481 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004490 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004491 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004492 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004500 | PRO-SEIRES SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004502 | PRO-SEIRES SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004503 | PRO-SEIRES SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004505 | SDS EQUIPMENT-PATCH PANEL | 01/03/07 |
| 136 | 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-10416 | 004506 | COIN SCALE | 01/03/07 |
| 136 | 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-10416 | 004507 | SIGNAGE | 01/03/07 |
| 136 | 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-10416 | 004508 | SLOT STANDS | 01/03/07 |
| 136 | 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-10416 | 004509 | MISCELLANEOUS GAMING ITEMS | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---------|-----------|---------|-------------|----------|
| 136 | 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-10416 | 004510 | SLOT MACHINES COMPONENTS | 01/03/07 |
| 136 | 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-10416 | 004511 | MISCELLANEOUS SLOT COMPONENTS | 01/03/07 |
| 136 | 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-10416 | 004512 | BJ TABLES | 01/03/07 |
| 136 | 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-10416 | 004513 | SLOT STOOLS | 01/03/07 |
| 136 | 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-10416 | 004514 | SLOT COMPONENTS | 01/03/07 |
| 136 | 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-10416 | 004515 | Model 96438300 Theme DBLDIA REEL | 01/01/08 |
| 136 | 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-10416 | 004516 | BACCARAT GAMING ITEMS | 01/03/07 |
| 136 | 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-10416 | 004517 | SIGNS-VARIOUS | 01/03/07 |
| 136 | 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-10416 | 004518 | SURVEILLANCE OFFICE | 01/03/07 |
| 136 | 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-10416 | 004519 | PAN & TILT CAMERAS | 01/03/07 |
| 136 | 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-10416 | 004520 | MT-2000 MEMEORYT TESTER-PRICE ADJ (# 05820) | 01/03/07 |
| 136 | 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-10416 | 004521 | GAMING FURNISHINGS | 01/03/07 |
| 136 | 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-10416 | 004522 | SIGN | 01/03/07 |
| 136 | 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-10416 | 004523 | TOP/BOTTOM GLASS | 01/03/07 |
| 136 | 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-10416 | 004524 | SLOT STOOLS | 01/03/07 |
| 136 | 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-10416 | 004525 | GDS EQUIPMENT | 01/03/07 |
| 136 | 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-10416 | 004526 | SLOT PARTS | 01/03/07 |
| 136 | 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-10416 | 004527 | SIGN-WIN A CAR"" | 01/03/07 |
| 136 | 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-10416 | 004528 | COIN CURRENCY DATA SYSTEM | 01/03/07 |
| 136 | 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-10416 | 004529 | BILL VALIDATOR | 01/03/07 |
| 136 | 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-10416 | 004530 | SIC-BO TABLE | 01/03/07 |
| 136 | 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-10416 | 004531 | HURRICANE CASH ZONE | 01/03/07 |
| 136 | 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-10416 | 004532 | CURRENCY COUNTER | 01/03/07 |
| 136 | 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-10416 | 004533 | SATELLITE KENO | 01/03/07 |
| 136 | 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-10416 | 004534 | SIGNAGE-PREMIUM | 01/03/07 |
| 136 | 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-10416 | 004535 | EAGLE .25 CHANGE MACHINE (SEE ASSET 04838) | 01/03/07 |
| 136 | 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-10416 | 004536 | SDS KITS FOR WILLIAMS SLOTS | 01/03/07 |
| 136 | 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-10416 | 004537 | .05 VIDEO SLOTS | 01/03/07 |
| 136 | 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-10416 | 004538 | .05 VIDEO SLOTS | 01/03/07 |
| 136 | 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-10416 | 004539 | .05 VIDEO SLOTS | 01/03/07 |
| 136 | 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-10416 | 004540 | .05 VIDEO SLOTS | 01/03/07 |
| 136 | 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-10416 | 004541 | .05 VIDEO SLOTS | 01/03/07 |
| 136 | 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-10416 | 004542 | BACARRAT TABLES | 01/03/07 |
| 136 | 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-10416 | 004543 | CREDIT FOR SDS KITS | 01/03/07 |
| 136 | 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-10416 | 004544 | LASER BAR CODE READER | 01/03/07 |
| 136 | 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-10416 | 004545 | .25 SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004546 | .25 SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004547 | .25 SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004548 | .25 SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004549 | .25 SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004550 | .25 SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004551 | .25 SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004552 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004553 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004554 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004555 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004576 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004577 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004578 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004579 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004580 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004581 | SLOT MACHINE | 01/03/07 |

# Fixed Asset Listing
## as of December 31, 2008

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10416 | 004582 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004583 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004584 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004585 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004586 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004587 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004588 | ADDITION TO F/A # 06162 | 01/03/07 |
| 136 | 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-10416 | 004589 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004590 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004591 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004592 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004593 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004594 | SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004595 | .25 SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004596 | .25 SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004597 | .25 SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004598 | .25 SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004599 | .25 SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004600 | .25 SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004601 | .25 SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004602 | .25 SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004603 | .25 SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004604 | .25 SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 004605 | Jet Sort Machine | 01/03/07 |
| 136 | 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-10416 | 004606 | MASTERCOM ASSEMBLY SYSTEM | 01/03/07 |
| 136 | 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-10416 | 004607 | CHANGE CARTS | 01/03/07 |
| 136 | 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-10416 | 004608 | FILL SLIP TICKET PRINTER | 01/03/07 |
| 136 | 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-10416 | 004609 | READER BOARDS | 01/03/07 |
| 136 | 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-10416 | 004610 | SLOT SIGNS | 01/03/07 |
| 136 | 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-10416 | 004612 | Video Poker Machine | 01/03/07 |
| 136 | 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-10416 | 004616 | Video Poker Machine | 01/03/07 |
| 136 | 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-10416 | 004617 | Video Poker Machine | 01/03/07 |
| 136 | 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-10416 | 004620 | Video Poker Machine | 01/03/07 |
| 136 | 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-10416 | 004621 | Slot Conversion Kits | 01/03/07 |
| 136 | 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-10416 | 004622 | Coolsign Tournament Display | 01/03/07 |
| 136 | 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-10416 | 004623 | Ticket Dispenser | 01/03/07 |
| 136 | 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-10416 | 004624 | Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004625 | Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004626 | Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004627 | Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004628 | Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004629 | Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004630 | Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004631 | Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004632 | Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004633 | Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004634 | Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004635 | Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004636 | Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004637 | Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004638 | Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004639 | Slot Machine | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---------|-----------|---------|-------------|----------|
| 136 | 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-10416 | 004640 | Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004641 | Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004642 | Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004643 | Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004644 | Sign | 01/03/07 |
| 136 | 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-10416 | 004645 | Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004646 | Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004647 | Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004648 | Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004649 | Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004650 | Player Tracking System | 01/03/07 |
| 136 | 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-10416 | 004655 | 10 Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004656 | 25 Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004663 | 100 Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004665 | 100 Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004667 | 5 Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004682 | 5 Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004683 | 5 Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004686 | 1 Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004691 | 5 Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004693 | 1 Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004699 | 2 Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004700 | 2 Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004710 | 1 Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004713 | 5 Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004717 | 5 Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004720 | Select a Game Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004721 | Select a Game Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004722 | Select a Game Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004723 | Select a Game Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004724 | Select a Game Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004725 | Select a Game Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004726 | Select a Game Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004727 | Select a Game Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004728 | 1 Select a Game Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004729 | 10 Select a Game Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004730 | 10 Select a Game Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004731 | 25 Select a Game Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004732 | 25 Select a Game Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004738 | Reel Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004746 | Reel Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004748 | Reel Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004749 | Reel Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004750 | Reel Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004751 | Reel Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004752 | Reel Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004753 | Reel Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004754 | Reel Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004755 | Reel Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004756 | Reel Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004757 | Platinum Wide Body Chop Slot | 01/03/07 |
| 136 | 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-10416 | 004758 | Platinum Wide Body Chop Slot | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10416 | 004759 | Platinum Wide Body Chop Slot | 01/03/07 |
| 136 | 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-10416 | 004760 | Platinum Wide Body Chop Slot | 01/03/07 |
| 136 | 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-10416 | 004761 | Platinum Wide Body Chop Slot | 01/03/07 |
| 136 | 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-10416 | 004762 | Platinum Wide Body Chop Slot | 01/03/07 |
| 136 | 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-10416 | 004763 | Platinum Wide Body Chop Slot | 01/03/07 |
| 136 | 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-10416 | 004764 | Platinum Wide Body Chop Slot | 01/03/07 |
| 136 | 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-10416 | 004765 | Platinum Wide Body Chop Slot | 01/03/07 |
| 136 | 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-10416 | 004768 | Platinum Wide Body Chop Slot | 01/03/07 |
| 136 | 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-10416 | 004772 | Platinum Wide Body Chop Slot | 01/03/07 |
| 136 | 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-10416 | 004776 | Quantum Slant Top Reel | 01/03/07 |
| 136 | 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-10416 | 004777 | Quantum Slant Top Video | 01/03/07 |
| 136 | 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-10416 | 004778 | Quantum Slant top Video | 01/03/07 |
| 136 | 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-10416 | 004779 | Quantum Slant Top Video | 01/03/07 |
| 136 | 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-10416 | 004780 | Quantum SlantTop Video | 01/03/07 |
| 136 | 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-10416 | 004781 | Roulette Wheel | 01/03/07 |
| 136 | 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-10416 | 004782 | .05 Leopard Spot Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004783 | .05 Leopard Spot Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004784 | .05 Leopard Spot Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004785 | .05 Leopard Spot Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004786 | .05 Leopard Spot Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004787 | .05 Leopard Spot Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004788 | .05 Chicken Game Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004789 | .05 Chicken Game Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004790 | .05 Chicken Game Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004791 | .05 Chicken Game Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004792 | .05 Chicken Game Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004793 | .05 Chicken Game Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004794 | .05 Little Green Men Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004795 | .05 Little Green Men Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004796 | .05 Little Green Men Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004797 | .05 Little Green Men Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004798 | .05 Little Green Men Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004799 | .05 Little Green Men Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004800 | .05 Upright Video Reel Slot | 01/03/07 |
| 136 | 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-10416 | 004801 | .05 Upright Video Reel Slot | 01/03/07 |
| 136 | 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-10416 | 004802 | .05 Upright Video Reel Slot | 01/03/07 |
| 136 | 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-10416 | 004803 | .05 Upright Video Reel Slot | 01/03/07 |
| 136 | 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-10416 | 004804 | .05 Upright Video Reel Slot | 01/03/07 |
| 136 | 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-10416 | 004805 | .05 Upright Video Reel Slot | 01/03/07 |
| 136 | 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-10416 | 004806 | .05 Upright Video Reel Slot | 01/03/07 |
| 136 | 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-10416 | 004807 | .05 Upright Video Reel Slot | 01/03/07 |
| 136 | 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-10416 | 004808 | .05 Upright Video Reel Slot | 01/03/07 |
| 136 | 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-10416 | 004809 | .05 Upright Video Reel Slot | 01/03/07 |
| 136 | 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-10416 | 004810 | .05 Upright Video Reel Slot | 01/03/07 |
| 136 | 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-10416 | 004811 | .05 Upright Video Reel Slot | 01/03/07 |
| 136 | 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-10416 | 004812 | .05 Upright Video Reel Slot | 01/03/07 |
| 136 | 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-10416 | 004813 | .05 Upright Video Reel Slot | 01/03/07 |
| 136 | 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-10416 | 004814 | .05 Slant Top Video | 01/03/07 |
| 136 | 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-10416 | 004815 | .05 Slant Top Video Reel Slot | 01/03/07 |
| 136 | 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-10416 | 004816 | .05 Slant Top Video Reel Slot | 01/03/07 |
| 136 | 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-10416 | 004817 | .05 Slant Top Video Reel Slot | 01/03/07 |
| 136 | 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-10416 | 004818 | Player Tracking | 01/03/07 |

| <u>Company</u> | <u>GL Acct #</u> | <u>Asset #</u> | <u>Description</u> | <u>Svc Date</u> |
|---|---|---|---|---|
| 136 | 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-10416 | 004819 | Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004820 | Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004821 | Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004822 | Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004823 | Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004824 | Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004825 | Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004826 | Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004827 | Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004828 | Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004829 | Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004830 | Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004831 | Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004832 | Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004833 | Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004834 | Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004835 | Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004836 | Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004837 | Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004838 | Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004839 | Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004840 | Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004841 | Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004842 | Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004843 | Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004844 | Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004845 | Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004846 | Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004847 | Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004848 | Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004849 | Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004850 | Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004851 | Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004852 | Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004853 | Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004854 | Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004855 | Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004856 | Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004857 | Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004858 | Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004859 | Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004860 | Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004861 | Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004862 | Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004863 | Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004864 | Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004865 | Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004866 | Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004867 | Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004868 | Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004869 | Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004870 | Upright Slot Machine | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10416 | 004871 | Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004872 | Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004873 | Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004874 | Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004875 | Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 004876 | Slot Machine Conversions | 01/03/07 |
| 136 | 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-10416 | 004877 | Cast for Cash Conversion Kits | 01/03/07 |
| 136 | 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-10416 | 004878 | Coin Wrapper | 01/03/07 |
| 136 | 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-10416 | 004879 | Coin Wrapper | 01/03/07 |
| 136 | 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-10416 | 004880 | 1 Progressive Slot-Blazing Double | 01/03/07 |
| 136 | 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-10416 | 004881 | 1 Progressive Slot-Blazing Double | 01/03/07 |
| 136 | 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-10416 | 004882 | 1 Progressive Slot-Blazing Double | 01/03/07 |
| 136 | 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-10416 | 004883 | 1 Progressive Slot-Blazing Double | 01/03/07 |
| 136 | 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-10416 | 004884 | 1 Progressive Slot-Blazing Double | 01/03/07 |
| 136 | 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-10416 | 004885 | 1 Progressive Slot-Blazing Double | 01/03/07 |
| 136 | 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-10416 | 004886 | 1 Progressive - Blazing 7 | 01/03/07 |
| 136 | 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-10416 | 004887 | 1 Progressive Slot-Blazing 7 | 01/03/07 |
| 136 | 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-10416 | 004888 | 1 Progressive Slot-Blazing 7 | 01/03/07 |
| 136 | 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-10416 | 004889 | 1 Progressive Slot-Blazing 7 | 01/03/07 |
| 136 | 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-10416 | 004890 | 1 Progressive Slot-Blazing 7 | 01/03/07 |
| 136 | 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-10416 | 004891 | 1 Progressive Slot-Blazing 7 | 01/03/07 |
| 136 | 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-10416 | 004892 | 5 Progressive Slot-Black Gold | 01/03/07 |
| 136 | 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-10416 | 004893 | 5 Progressive-Black Gold | 01/03/07 |
| 136 | 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-10416 | 004894 | .25 Play Poker | 01/03/07 |
| 136 | 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-10416 | 004895 | .25 Play Poker | 01/03/07 |
| 136 | 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-10416 | 004896 | .25 Play Poker | 01/03/07 |
| 136 | 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-10416 | 004897 | .25 Play Poker | 01/03/07 |
| 136 | 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-10416 | 004898 | .25 Play Poker | 01/03/07 |
| 136 | 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-10416 | 004899 | .25 Play Poker | 01/03/07 |
| 136 | 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-10416 | 004900 | .05 Play Poker | 01/03/07 |
| 136 | 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-10416 | 004901 | .05 Play Poker | 01/03/07 |
| 136 | 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-10416 | 004902 | .05 Play Poker | 01/03/07 |
| 136 | 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-10416 | 004903 | .05 Play Poker | 01/03/07 |
| 136 | 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-10416 | 004904 | 18 Williams SDS Kits | 01/03/07 |
| 136 | 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-10416 | 004905 | 10 Gameking SDS Kits | 01/03/07 |
| 136 | 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-10416 | 004906 | Locks | 01/03/07 |
| 136 | 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-10416 | 004907 | Player Tracking Kits | 01/03/07 |
| 136 | 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-10416 | 004908 | Williams Conversion Kits | 01/03/07 |
| 136 | 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-10416 | 004909 | Bandit II Slot | 01/03/07 |
| 136 | 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-10416 | 004910 | Bandit II Slot | 01/03/07 |
| 136 | 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-10416 | 004911 | Bandit II Slot | 01/03/07 |
| 136 | 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-10416 | 004912 | Bandit II Slot | 01/03/07 |
| 136 | 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-10416 | 004913 | Bandit II Slot | 01/03/07 |
| 136 | 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-10416 | 004914 | Bandit II Slot | 01/03/07 |
| 136 | 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-10416 | 004915 | Bandit Payout Slot | 01/03/07 |
| 136 | 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-10416 | 004916 | Bandit Payout Slot | 01/03/07 |
| 136 | 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-10416 | 004917 | Bandit Payout Slot | 01/03/07 |
| 136 | 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-10416 | 004918 | Bandit Payout Slot | 01/03/07 |
| 136 | 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-10416 | 004919 | Bandit Payout Slot | 01/03/07 |
| 136 | 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-10416 | 004920 | Bandit Payout Slot | 01/03/07 |
| 136 | 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-10416 | 004927 | IC Money Slot | 01/03/07 |
| 136 | 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-10416 | 004928 | IC Money Slot | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10416 | 004929 | IC Money Slot | 01/03/07 |
| 136 | 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-10416 | 004930 | IC Money Slot | 01/03/07 |
| 136 | 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-10416 | 004931 | IC Money Slot | 01/03/07 |
| 136 | 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-10416 | 004932 | IC Money Slot | 01/03/07 |
| 136 | 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-10416 | 004933 | BTS Slot | 01/03/07 |
| 136 | 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-10416 | 004934 | BTS Slot | 01/03/07 |
| 136 | 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-10416 | 004935 | BTS Slot | 01/03/07 |
| 136 | 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-10416 | 004936 | Sphinx Slot | 01/03/07 |
| 136 | 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-10416 | 004937 | Sphinx Slot | 01/03/07 |
| 136 | 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-10416 | 004938 | Sphinx Slot | 01/03/07 |
| 136 | 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-10416 | 004939 | Bandit Bingo Machine | 01/03/07 |
| 136 | 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-10416 | 004940 | Bandit Bingo Machine | 01/03/07 |
| 136 | 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-10416 | 004941 | Bandit Bingo Machine | 01/03/07 |
| 136 | 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-10416 | 004942 | Bandit Bingo Machine | 01/03/07 |
| 136 | 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-10416 | 004943 | Bandit Bingo Machine | 01/03/07 |
| 136 | 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-10416 | 004944 | Bandit Bingo Machine | 01/03/07 |
| 136 | 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-10416 | 004945 | Player Tracking | 01/03/07 |
| 136 | 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-10416 | 004946 | Little Green Men Slot | 01/03/07 |
| 136 | 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-10416 | 004947 | Little Green Men Slot | 01/03/07 |
| 136 | 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-10416 | 004948 | Little Green Men Slot | 01/03/07 |
| 136 | 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-10416 | 004949 | Little Green Men Slot | 01/03/07 |
| 136 | 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-10416 | 004950 | Texas Tea Slot | 01/03/07 |
| 136 | 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-10416 | 004951 | Texas Tea Slot | 01/03/07 |
| 136 | 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-10416 | 004952 | Double Diamond Slot | 01/03/07 |
| 136 | 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-10416 | 004953 | Double Diamond Slot | 01/03/07 |
| 136 | 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-10416 | 004954 | Double Diamond Slot | 01/03/07 |
| 136 | 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-10416 | 004955 | Double Diamond Slot | 01/03/07 |
| 136 | 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-10416 | 004956 | I Dream Of Jeannie Slot | 01/03/07 |
| 136 | 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-10416 | 004957 | I Dream Of Jeannie Slot | 01/03/07 |
| 136 | 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-10416 | 004958 | I Dream Of Jeannie Slot | 01/03/07 |
| 136 | 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-10416 | 004959 | I Dream Of Jeannie Slot | 01/03/07 |
| 136 | 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-10416 | 004960 | Neon Nights Slot | 01/03/07 |
| 136 | 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-10416 | 004961 | Neon Nights Slot | 01/03/07 |
| 136 | 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-10416 | 004962 | Neon Nights Slot | 01/03/07 |
| 136 | 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-10416 | 004963 | Neon Nights Slot | 01/03/07 |
| 136 | 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-10416 | 004964 | Cleopatra Slot | 01/03/07 |
| 136 | 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-10416 | 004965 | Cleopatra Slot | 01/03/07 |
| 136 | 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-10416 | 004966 | Cleopatra Slot | 01/03/07 |
| 136 | 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-10416 | 004967 | Cleopatra Slot | 01/03/07 |
| 136 | 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-10416 | 004968 | Cash Crop Slot | 01/03/07 |
| 136 | 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-10416 | 004969 | Cash Crop Slot | 01/03/07 |
| 136 | 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-10416 | 004970 | Cash Crop Slot | 01/03/07 |
| 136 | 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-10416 | 004971 | Cash Crop Slot | 01/03/07 |
| 136 | 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-10416 | 004972 | Off the Charts Slot | 01/03/07 |
| 136 | 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-10416 | 004973 | Off the Charts Slot | 01/03/07 |
| 136 | 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-10416 | 004974 | Yukon Gold Slot | 01/03/07 |
| 136 | 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-10416 | 004975 | Yukon Gold Slot | 01/03/07 |
| 136 | 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-10416 | 004976 | Yukon Gold Slot | 01/03/07 |
| 136 | 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-10416 | 004977 | Yukon Gold Slot | 01/03/07 |
| 136 | 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-10416 | 004978 | Yukon Gold Slot | 01/03/07 |
| 136 | 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-10416 | 004979 | Yukon Gold Slot | 01/03/07 |
| 136 | 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-10416 | 004980 | On the Money Slot | 01/03/07 |

# Fixed Asset Listing
## as of December 31, 2008

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10416 | 004981 | On the Money Slot | 01/03/07 |
| 136 | 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-10416 | 004982 | On the Money Slot | 01/03/07 |
| 136 | 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-10416 | 004983 | On the Money Slot | 01/03/07 |
| 136 | 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-10416 | 004984 | On the Money Slot | 01/03/07 |
| 136 | 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-10416 | 004985 | On the Money Slot | 01/03/07 |
| 136 | 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-10416 | 004986 | On the Money Slot | 01/03/07 |
| 136 | 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-10416 | 004987 | On the Money Slot | 01/03/07 |
| 136 | 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-10416 | 004988 | On the Money Slot | 01/03/07 |
| 136 | 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-10416 | 004989 | On the Money Slot | 01/03/07 |
| 136 | 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-10416 | 004990 | On the Money Slot | 01/03/07 |
| 136 | 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-10416 | 004991 | On the Money Slot | 01/03/07 |
| 136 | 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-10416 | 004992 | On the Money Slot | 01/03/07 |
| 136 | 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-10416 | 004993 | On the Money Slot | 01/03/07 |
| 136 | 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-10416 | 004994 | On the Money Slot | 01/03/07 |
| 136 | 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-10416 | 004995 | On the Money Slot | 01/03/07 |
| 136 | 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-10416 | 004996 | Progressive Controller | 01/03/07 |
| 136 | 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-10416 | 004997 | Double Diamond Slot | 01/03/07 |
| 136 | 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-10416 | 004998 | Double Diamond Slot | 01/03/07 |
| 136 | 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-10416 | 004999 | Fortune Cookie Slot | 01/03/07 |
| 136 | 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-10416 | 005000 | Fortune Cookie Slot | 01/03/07 |
| 136 | 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-10416 | 005001 | Richard Petty Slot | 01/03/07 |
| 136 | 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-10416 | 005002 | Richard Petty Slot | 01/03/07 |
| 136 | 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-10416 | 005003 | Texas Tea Slot | 01/03/07 |
| 136 | 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-10416 | 005004 | Texas Tea Slot | 01/03/07 |
| 136 | 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-10416 | 005005 | Texas Tea Slot | 01/03/07 |
| 136 | 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-10416 | 005006 | Texas Tea Slot | 01/03/07 |
| 136 | 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-10416 | 005007 | Texas Tea Slot | 01/03/07 |
| 136 | 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-10416 | 005008 | Texas Tea Slot | 01/03/07 |
| 136 | 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-10416 | 005009 | Gambler Conversions | 01/03/07 |
| 136 | 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-10416 | 005010 | 25 Video Poker | 01/03/07 |
| 136 | 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-10416 | 005011 | 25 Video Poker | 01/03/07 |
| 136 | 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-10416 | 005012 | .25 Reel Slot | 01/03/07 |
| 136 | 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-10416 | 005013 | .25 Reel Slot | 01/03/07 |
| 136 | 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-10416 | 005016 | .25 Reel Slot | 01/03/07 |
| 136 | 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-10416 | 005017 | .25 Reel Slot | 01/03/07 |
| 136 | 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-10416 | 005018 | .25 Reel Slot | 01/03/07 |
| 136 | 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-10416 | 005019 | .25 Reel Slot | 01/03/07 |
| 136 | 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-10416 | 005020 | Xmiser Replacement | 01/03/07 |
| 136 | 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-10416 | 005021 | Slot Conversion | 01/03/07 |
| 136 | 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-10416 | 005022 | 1 Reel Conversions | 01/03/07 |
| 136 | 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-10416 | 005023 | Money Groove Conversions | 01/03/07 |
| 136 | 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-10416 | 005028 | Spintastic Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005029 | Spintastic Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005030 | Spintastic Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005031 | Spintastic Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005032 | Signage-Triple Diamonds | 01/03/07 |
| 136 | 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-10416 | 005033 | Progressive Controller | 01/03/07 |
| 136 | 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-10416 | 005034 | Drop Boxes-Multi Shift | 01/03/07 |
| 136 | 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-10416 | 005035 | Upright $1 Video Slot | 01/03/07 |
| 136 | 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-10416 | 005038 | Player Tracking | 01/03/07 |
| 136 | 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-10416 | 005039 | Cleopatra Slot | 01/03/07 |
| 136 | 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-10416 | 005040 | Cleopatra Slot | 01/03/07 |

# Fixed Asset Listing
## as of December 31, 2008

| <u>Company</u> | <u>GL Acct #</u> | <u>Asset #</u> | <u>Description</u> | <u>Svc Date</u> |
|---|---|---|---|---|
| 136 | 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-10416 | 005041 | Cleopatra Slot | 01/03/07 |
| 136 | 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-10416 | 005042 | Cleopatra Slot | 01/03/07 |
| 136 | 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-10416 | 005043 | Munster Slot | 01/03/07 |
| 136 | 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-10416 | 005044 | Munster Slot | 01/03/07 |
| 136 | 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-10416 | 005045 | Munster Slot | 01/03/07 |
| 136 | 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-10416 | 005046 | Munster Slot | 01/03/07 |
| 136 | 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-10416 | 005047 | Slot-Bertha | 01/03/07 |
| 136 | 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-10416 | 005048 | S+ Wide Body Rd Top SLOT machine | 01/03/07 |
| 136 | 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-10416 | 005049 | S+ Wide Body Rd Top SLOT machine | 01/03/07 |
| 136 | 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-10416 | 005051 | S+ Wide Body Rd Top SLOT machine | 01/03/07 |
| 136 | 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-10416 | 005055 | S+ Wide Body Rd Top SLOT machine | 01/03/07 |
| 136 | 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-10416 | 005056 | S+ Wide Body Rd Top SLOT machine | 01/03/07 |
| 136 | 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-10416 | 005057 | S+ Wide Body Rd Top SLOT machine | 01/03/07 |
| 136 | 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-10416 | 005058 | S+ Wide Body Rd Top SLOT machine | 01/03/07 |
| 136 | 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-10416 | 005059 | S+ Wide Body Rd Top SLOT machine | 01/03/07 |
| 136 | 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-10416 | 005060 | S+ Wide Body Rd Top SLOT machine | 01/03/07 |
| 136 | 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-10416 | 005061 | S+ Wide Body Rd Top SLOT machine | 01/03/07 |
| 136 | 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-10416 | 005062 | S+ Wide Body Rd Top SLOT machine | 01/03/07 |
| 136 | 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-10416 | 005063 | S+ Wide Body Rd Top SLOT machine | 01/03/07 |
| 136 | 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-10416 | 005066 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005077 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005078 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005079 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005080 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005081 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005082 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005083 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005084 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005085 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005086 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005087 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005088 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005089 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005090 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005091 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005092 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005093 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005094 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005095 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005096 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005097 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005098 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005099 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005100 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005101 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005102 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005103 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005104 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005105 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005106 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005107 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005108 | S+ Wide Body 9 Top" | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10416 | 005109 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005110 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005111 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005112 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005113 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005114 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005115 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005116 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005117 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005118 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005119 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005120 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005121 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005122 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005123 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005124 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005125 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005126 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005127 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005128 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005131 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005132 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005133 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005134 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005135 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005136 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005137 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005138 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005139 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005140 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005141 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005142 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005143 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005144 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005145 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005146 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005147 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005148 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005149 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005150 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005151 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005152 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005153 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005154 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005155 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005157 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005163 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005164 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005167 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005168 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005169 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005170 | S+ Wide Body 9 Top" | 01/03/07 |

# Fixed Asset Listing
## as of December 31, 2008

| <u>Company</u> | <u>GL Acct #</u> | <u>Asset #</u> | <u>Description</u> | <u>Svc Date</u> |
|---|---|---|---|---|
| 136 | 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-10416 | 005171 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005173 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005176 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005177 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005178 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005180 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005182 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005183 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005184 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005212 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005214 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005215 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005216 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005217 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005218 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005219 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005220 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005221 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005222 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005223 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005224 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005225 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005226 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005227 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005228 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005229 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005230 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005231 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005232 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005233 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005234 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005235 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005236 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005237 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005238 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005239 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005240 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005241 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005242 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005245 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005246 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005248 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005250 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005251 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005252 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005253 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005255 | S+ Wide Body 9 Top" | 01/03/07 |
| 136 | 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-10416 | 005256 | Dimple Locks Addition (See FA#06876) | 01/03/07 |
| 136 | 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-10416 | 005257 | SIGNAGE ON THE MONEY"" | 01/03/07 |
| 136 | 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-10416 | 005258 | SIGNAGE BIG CHEESE"" | 01/03/07 |
| 136 | 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-10416 | 005259 | Player Tracking Interface components | 01/03/07 |
| 136 | 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-10416 | 005260 | SLOT MACHINES | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10416 | 005262 | SLOT MACHINE -MULTI-HAND VIDEO POKER | 01/03/07 |
| 136 | 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-10416 | 005263 | SLOT MACHINE -MULTI-HAND VIDEO POKER | 01/03/07 |
| 136 | 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-10416 | 005264 | SLOT MACHINE -MULTI-HAND VIDEO POKER | 01/03/07 |
| 136 | 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-10416 | 005265 | SLOT MACHINE -MULTI-HAND VIDEO POKER | 01/03/07 |
| 136 | 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-10416 | 005266 | SLOT MACHINE -MULTI-HAND VIDEO POKER | 01/03/07 |
| 136 | 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-10416 | 005267 | SLOT MACHINE -MULTI-HAND VIDEO POKER | 01/03/07 |
| 136 | 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-10416 | 005268 | SLOT MACHINE -MULTI-HAND VIDEO POKER | 01/03/07 |
| 136 | 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-10416 | 005269 | SLOT MACHINE -MULTI-HAND VIDEO POKER | 01/03/07 |
| 136 | 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-10416 | 005270 | SLOT MACHINE -MULTI-HAND VIDEO POKER | 01/03/07 |
| 136 | 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-10416 | 005271 | SLOT MACHINE -MULTI-HAND VIDEO POKER | 01/03/07 |
| 136 | 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-10416 | 005272 | SLOT MACHINE -MULTI-HAND VIDEO POKER | 01/03/07 |
| 136 | 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-10416 | 005273 | PRINTERS-FILL BAG SCALE | 01/03/07 |
| 136 | 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-10416 | 005274 | S-6000 Upright Reel Slot | 01/03/07 |
| 136 | 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-10416 | 005275 | S-6000 Upright Reel Slot | 01/03/07 |
| 136 | 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-10416 | 005276 | S-6000 Upright Reel Slot | 01/03/07 |
| 136 | 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-10416 | 005277 | S-6000 Upright Reel Slot | 01/03/07 |
| 136 | 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-10416 | 005278 | S-6000 Upright Reel Slot | 01/03/07 |
| 136 | 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-10416 | 005279 | S-6000 Upright Reel Slot | 01/03/07 |
| 136 | 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-10416 | 005284 | Deluxe Stepper Series Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005285 | Deluxe Stepper Series Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005286 | Deluxe Stepper Series Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005287 | Deluxe Stepper Series Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005288 | Upright Video Reel Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005289 | Upright Video Reel Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005290 | Upright Video Reel Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005291 | Upright Video Reel Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005292 | Upright Video Reel Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005293 | Upright Video Reel Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005294 | Upright Video Reel Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005295 | Upright Video Reel Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005296 | Upright Video Reel Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005297 | Upright Video Reel Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005298 | Upright Video Reel Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005299 | Upright Video Reel Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005300 | Deluxe Stepper Series Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005301 | Deluxe Stepper Series Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005302 | Deluxe Stepper Series Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005303 | Deluxe Stepper Series Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005304 | Deluxe Stepper Series Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005305 | Deluxe Stepper Series Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005306 | Deluxe Stepper Series Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005307 | Deluxe Stepper Series Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005308 | Deluxe Stepper Series Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005309 | Deluxe Stepper Series Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005310 | Deluxe Stepper Series Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005311 | Deluxe Stepper Series Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005312 | Deluxe Stepper Series Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005313 | Deluxe Stepper Series Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005314 | S-2000 Upright Reel Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005315 | S-2000 Upright Reel Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005316 | S-2000 Upright Reel Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005317 | S-2000 Upright Reel Slot Machine | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10416 | 005318 | S-2000 Upright Reel Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005319 | S-2000 Upright Reel Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005320 | S-2000 Upright Reel Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005321 | S-2000 Upright Reel Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005322 | S-6000 Upright Reel Slot machine | 01/03/07 |
| 136 | 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-10416 | 005323 | S-6000 Upright Reel Slot machine | 01/03/07 |
| 136 | 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-10416 | 005324 | Jet sort machines | 01/03/07 |
| 136 | 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-10416 | 005325 | Jet sort machines | 01/03/07 |
| 136 | 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-10416 | 005326 | Jet sort machines | 01/03/07 |
| 136 | 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-10416 | 005327 | Conversion Kit to 50 Play | 01/03/07 |
| 136 | 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-10416 | 005328 | Prefabricated Auto Redemption Booth | 01/03/07 |
| 136 | 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-10416 | 005329 | Gaming Stools | 01/03/07 |
| 136 | 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-10416 | 005330 | NRT QuickJack System | 01/03/07 |
| 136 | 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-10416 | 005331 | Jetsort Self-Service Center | 01/03/07 |
| 136 | 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-10416 | 005332 | Automated Jackpot System | 01/03/07 |
| 136 | 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-10416 | 005333 | Keywatcher Cabinet | 01/03/07 |
| 136 | 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-10416 | 005334 | Slot Parts | 01/03/07 |
| 136 | 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-10416 | 005335 | Surveillance camera | 01/03/07 |
| 136 | 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-10416 | 005336 | Meter Assy, controller, harness | 01/03/07 |
| 136 | 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-10416 | 005337 | Interior illuminated sign | 01/03/07 |
| 136 | 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-10416 | 005338 | Roulette Display | 01/03/07 |
| 136 | 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-10416 | 005339 | Slot Floor Paging System | 01/03/07 |
| 136 | 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-10416 | 005340 | Cell meters for slots | 01/03/07 |
| 136 | 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-10416 | 005341 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005342 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005343 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005344 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005345 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005346 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005347 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005348 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005349 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005350 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005351 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005352 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005353 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005354 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005355 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005356 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005357 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005358 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005359 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005360 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005361 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005362 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005363 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005364 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005365 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005366 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005367 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005368 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005369 | Slot Machine Blazing 7s | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10416 | 005370 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005371 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005372 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005373 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005374 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005375 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005376 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005377 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005378 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005379 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005380 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005381 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005382 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005383 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005384 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005385 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005386 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005387 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005388 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005389 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005390 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005391 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005392 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005393 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005394 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005395 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005396 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005397 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005398 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005399 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005400 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005401 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005402 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005403 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005404 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005405 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005406 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005407 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005408 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005409 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005410 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005411 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005412 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005413 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005414 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005415 | Slot Machine Blazing 7s | 01/03/07 |
| 136 | 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-10416 | 005416 | Semi Attended Jet Sort | 01/03/07 |
| 136 | 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-10416 | 005417 | 3 Jet Sorts addtl expense 7541/42/43 | 01/03/07 |
| 136 | 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-10416 | 005418 | Slot repair parts | 01/03/07 |
| 136 | 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-10416 | 005419 | Cage Renovation | 01/03/07 |
| 136 | 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-10416 | 005420 | Crating for JP system | 01/03/07 |
| 136 | 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-10416 | 005421 | Slot machine conversions | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---------|-----------|---------|-------------|----------|
| 136 | 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-10416 | 005422 | Double Blazing GLASS | 01/03/07 |
| 136 | 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-10416 | 005423 | Mikohn Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005424 | Mikohn Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005425 | Mikohn Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005426 | Mikohn Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005427 | Mikohn Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005428 | Mikohn Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005429 | Mikohn Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005430 | Mikohn Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005431 | Slot parts for Tourney Slots | 01/03/07 |
| 136 | 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-10416 | 005432 | Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005433 | Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005434 | Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005435 | Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005436 | Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005437 | Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005438 | Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005439 | Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005440 | Slot machine | 01/03/07 |
| 136 | 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-10416 | 005441 | Slot machine | 01/03/07 |
| 136 | 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-10416 | 005443 | Slot machine | 01/03/07 |
| 136 | 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-10416 | 005444 | Slot machine | 01/03/07 |
| 136 | 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-10416 | 005445 | Slot machine | 01/03/07 |
| 136 | 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-10416 | 005446 | Slot machine | 01/03/07 |
| 136 | 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-10416 | 005447 | Slot machine | 01/03/07 |
| 136 | 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-10416 | 005448 | Slot machine | 01/03/07 |
| 136 | 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-10416 | 005449 | Slot machine | 01/03/07 |
| 136 | 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-10416 | 005450 | Slot machine | 01/03/07 |
| 136 | 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-10416 | 005451 | Slot machine | 01/03/07 |
| 136 | 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-10416 | 005452 | Slot machine | 01/03/07 |
| 136 | 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-10416 | 005453 | Slot machine | 01/03/07 |
| 136 | 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-10416 | 005454 | Slot machine | 01/03/07 |
| 136 | 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-10416 | 005455 | Slot machine | 01/03/07 |
| 136 | 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-10416 | 005456 | Slot machine | 01/03/07 |
| 136 | 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-10416 | 005457 | Slot machine | 01/03/07 |
| 136 | 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-10416 | 005458 | Slot machine | 01/03/07 |
| 136 | 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-10416 | 005459 | Slot machine | 01/03/07 |
| 136 | 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-10416 | 005460 | Slot machine | 01/03/07 |
| 136 | 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-10416 | 005461 | Slot machine | 01/03/07 |
| 136 | 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-10416 | 005462 | Slot machine | 01/03/07 |
| 136 | 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-10416 | 005463 | Slot machine | 01/03/07 |
| 136 | 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-10416 | 005464 | Slot machine | 01/03/07 |
| 136 | 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-10416 | 005465 | Slot machine | 01/03/07 |
| 136 | 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-10416 | 005466 | Slot machine | 01/03/07 |
| 136 | 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-10416 | 005467 | Slot machine | 01/03/07 |
| 136 | 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-10416 | 005468 | Slot machine | 01/03/07 |
| 136 | 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-10416 | 005469 | Slot machine | 01/03/07 |
| 136 | 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-10416 | 005470 | Slot machine | 01/03/07 |
| 136 | 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-10416 | 005471 | Slot machine | 01/03/07 |
| 136 | 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-10416 | 005472 | Slot machine | 01/03/07 |
| 136 | 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-10416 | 005473 | Slot machine | 01/03/07 |
| 136 | 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-10416 | 005474 | Slot machine | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10416 | 005475 | Slot machine | 01/03/07 |
| 136 | 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-10416 | 005476 | Slot machine | 01/03/07 |
| 136 | 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-10416 | 005477 | Slot machine | 01/03/07 |
| 136 | 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-10416 | 005478 | Slot machine | 01/03/07 |
| 136 | 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-10416 | 005479 | Slot machine | 01/03/07 |
| 136 | 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-10416 | 005480 | Slot machine | 01/03/07 |
| 136 | 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-10416 | 005481 | Slot machine | 01/03/07 |
| 136 | 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-10416 | 005482 | Slot machine | 01/03/07 |
| 136 | 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-10416 | 005483 | Slot machine | 01/03/07 |
| 136 | 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-10416 | 005484 | Slot machine | 01/03/07 |
| 136 | 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-10416 | 005485 | Slot machine | 01/03/07 |
| 136 | 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-10416 | 005486 | Slot machine | 01/03/07 |
| 136 | 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-10416 | 005487 | Slot machine | 01/03/07 |
| 136 | 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-10416 | 005488 | Slot machine | 01/03/07 |
| 136 | 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-10416 | 005489 | Slot machine | 01/03/07 |
| 136 | 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-10416 | 005490 | Slot machine | 01/03/07 |
| 136 | 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-10416 | 005491 | Slot machine | 01/03/07 |
| 136 | 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-10416 | 005492 | Slot machine | 01/03/07 |
| 136 | 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-10416 | 005493 | Slot conversion & re-lamination | 01/03/07 |
| 136 | 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-10416 | 005494 | PTZ camera | 01/03/07 |
| 136 | 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-10416 | 005495 | Slot machine | 01/03/07 |
| 136 | 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-10416 | 005496 | Slot machine | 01/03/07 |
| 136 | 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-10416 | 005497 | Slot machine | 01/03/07 |
| 136 | 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-10416 | 005498 | Slot machine | 01/03/07 |
| 136 | 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-10416 | 005499 | Slot machine | 01/03/07 |
| 136 | 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-10416 | 005500 | Slot machine | 01/03/07 |
| 136 | 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-10416 | 005501 | Slot machine | 01/03/07 |
| 136 | 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-10416 | 005502 | Slot machine | 01/03/07 |
| 136 | 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-10416 | 005503 | Relaminate 68 slot machines | 01/03/07 |
| 136 | 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-10416 | 005504 | Shuffle Master | 01/03/07 |
| 136 | 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-10416 | 005505 | Slot Machine (Konami) | 01/03/07 |
| 136 | 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-10416 | 005506 | Slot Machine (Konami) | 01/03/07 |
| 136 | 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-10416 | 005507 | Slot Machine (Konami) | 01/03/07 |
| 136 | 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-10416 | 005508 | Slot Machine (Konami) | 01/03/07 |
| 136 | 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-10416 | 005509 | Slot Machine (Konami) | 01/03/07 |
| 136 | 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-10416 | 005510 | Slot Machine (Konami) | 01/03/07 |
| 136 | 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-10416 | 005511 | Slot Machine (Konami) | 01/03/07 |
| 136 | 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-10416 | 005512 | Slot Machine (Konami) | 01/03/07 |
| 136 | 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-10416 | 005513 | Slot Machine (Konami) | 01/03/07 |
| 136 | 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-10416 | 005514 | Slot Machine (Konami) | 01/03/07 |
| 136 | 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-10416 | 005515 | Slot Machine (Konami) | 01/03/07 |
| 136 | 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-10416 | 005516 | Slot Machine (Konami) | 01/03/07 |
| 136 | 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-10416 | 005517 | Slot Machine Kits | 01/03/07 |
| 136 | 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-10416 | 005518 | Slot floor reconfigure. | 01/03/07 |
| 136 | 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-10416 | 005519 | Uncle Sam Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005520 | Uncle Sam SLot Machine | 01/03/07 |
| 136 | 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-10416 | 005521 | Tabasco Royalty Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005522 | Tabasco Royalty Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005523 | Money Storm Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005524 | Money Storm Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005525 | Dragon's Gold Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005526 | Dragon's Gold Slot Machine | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10416 | 005527 | Risque Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005528 | Risque Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005529 | Deep Pocket Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005530 | Deep Pocket Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005531 | Price Check Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005532 | Price Check Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005533 | Big Times Pay Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005534 | Big Times Pay Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005535 | Super Spin Sizzling 7 | 01/03/07 |
| 136 | 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-10416 | 005536 | Super Spin Sizzling 7 | 01/03/07 |
| 136 | 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-10416 | 005537 | 12X Pay | 01/03/07 |
| 136 | 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-10416 | 005538 | 12X Pay | 01/03/07 |
| 136 | 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-10416 | 005539 | 5X Pay | 01/03/07 |
| 136 | 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-10416 | 005540 | 5X Pay | 01/03/07 |
| 136 | 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-10416 | 005541 | Monte Carlo | 01/03/07 |
| 136 | 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-10416 | 005542 | Monte Carlo | 01/03/07 |
| 136 | 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-10416 | 005543 | Monte Carlo | 01/03/07 |
| 136 | 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-10416 | 005544 | Monte Carlo | 01/03/07 |
| 136 | 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-10416 | 005545 | Upright | 01/03/07 |
| 136 | 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-10416 | 005546 | Upright | 01/03/07 |
| 136 | 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-10416 | 005547 | Upright | 01/03/07 |
| 136 | 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-10416 | 005548 | Upright | 01/03/07 |
| 136 | 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-10416 | 005549 | Upright | 01/03/07 |
| 136 | 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-10416 | 005550 | Upright | 01/03/07 |
| 136 | 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-10416 | 005551 | Gameking Kits | 01/03/07 |
| 136 | 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-10416 | 005552 | Slot machine conversion | 01/03/07 |
| 136 | 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-10416 | 005553 | Slot conversion | 01/03/07 |
| 136 | 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-10416 | 005554 | Slot machine conversion | 01/03/07 |
| 136 | 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-10416 | 005555 | Slot machine conversion | 01/03/07 |
| 136 | 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-10416 | 005556 | Frt | 01/03/07 |
| 136 | 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-10416 | 005557 | Bluebird Upright Video Slot | 01/03/07 |
| 136 | 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-10416 | 005558 | Bluebird Upright Video Slot | 01/03/07 |
| 136 | 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-10416 | 005559 | Bluebird Upright Video Slot | 01/03/07 |
| 136 | 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-10416 | 005560 | Bluebird Upright Video Slot | 01/03/07 |
| 136 | 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-10416 | 005561 | Bluebird Upright Video Slot | 01/03/07 |
| 136 | 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-10416 | 005562 | Bluebird Upright Video Slot | 01/03/07 |
| 136 | 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-10416 | 005563 | Bluebird Upright Video Slot | 01/03/07 |
| 136 | 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-10416 | 005564 | Bluebird Upright Video Slot | 01/03/07 |
| 136 | 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-10416 | 005565 | Slant Video Machine | 01/03/07 |
| 136 | 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-10416 | 005566 | Slant Video Machine | 01/03/07 |
| 136 | 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-10416 | 005567 | Slant Video Machine | 01/03/07 |
| 136 | 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-10416 | 005568 | Slant Video Machine | 01/03/07 |
| 136 | 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-10416 | 005569 | Slant Video Machine | 01/03/07 |
| 136 | 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-10416 | 005570 | Slant Video Machine | 01/03/07 |
| 136 | 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-10416 | 005571 | Blazing 7 Double SMI | 01/03/07 |
| 136 | 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-10416 | 005572 | Blazing 7 Double SMI | 01/03/07 |
| 136 | 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-10416 | 005573 | Blazing 7 Double SMI | 01/03/07 |
| 136 | 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-10416 | 005574 | Blazing 7 Double SMI | 01/03/07 |
| 136 | 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-10416 | 005581 | IGT Upright | 01/03/07 |
| 136 | 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-10416 | 005582 | IGT Upright | 01/03/07 |
| 136 | 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-10416 | 005583 | IGT Upright | 01/03/07 |
| 136 | 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-10416 | 005584 | IGT Upright | 01/03/07 |

# Fixed Asset Listing
## as of December 31, 2008

| <u>Company</u> | <u>GL Acct #</u> | <u>Asset #</u> | <u>Description</u> | <u>Svc Date</u> |
|---|---|---|---|---|
| 136 | 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-10416 | 005585 | IGT Upright | 01/03/07 |
| 136 | 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-10416 | 005586 | IGT Upright | 01/03/07 |
| 136 | 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-10416 | 005587 | Konanmi Slot Machines | 01/03/07 |
| 136 | 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-10416 | 005588 | Konami Slot Machines | 01/03/07 |
| 136 | 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-10416 | 005589 | Konami Slot Machines | 01/03/07 |
| 136 | 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-10416 | 005590 | Konami Slot Machines | 01/03/07 |
| 136 | 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-10416 | 005591 | Konami Slot Machines | 01/03/07 |
| 136 | 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-10416 | 005592 | Konami Slot Machines | 01/03/07 |
| 136 | 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-10416 | 005593 | Konami Slot Machines | 01/03/07 |
| 136 | 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-10416 | 005594 | Konami Slot Machines | 01/03/07 |
| 136 | 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-10416 | 005595 | WMS Bluebird Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005596 | WMS Bluebird Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005597 | WMS Bluebird Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005598 | WMS Bluebird Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005599 | WMS Bluebird Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005600 | WMS Bluebird Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005601 | WMS Bluebird Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005602 | WMS Bluebird Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005603 | WMS Bluebird Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005604 | WMS Bluebird Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005605 | WMS Bluebird Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005606 | WMS Bluebird Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005607 | S6000 Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005608 | S6000 Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005609 | S6000 Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005610 | S6000 Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005611 | S6000 Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005612 | S6000 Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005613 | S6000 Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005614 | S6000 Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005615 | Alpha Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005616 | Alpha Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005617 | Alpha Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005618 | Alpha Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005619 | Alpha Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005620 | Alpha Upright Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005621 | Bally Slot Machines | 01/03/07 |
| 136 | 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-10416 | 005622 | Bally Slot machine | 01/03/07 |
| 136 | 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-10416 | 005623 | Bally Slot machine | 01/03/07 |
| 136 | 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-10416 | 005624 | Bally Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005625 | Bally Slot machine | 01/03/07 |
| 136 | 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-10416 | 005626 | bally Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005627 | Bally Slots | 01/03/07 |
| 136 | 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-10416 | 005628 | Bally Slots | 01/03/07 |
| 136 | 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-10416 | 005629 | Bally Slots | 01/03/07 |
| 136 | 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-10416 | 005630 | Bally Slots | 01/03/07 |
| 136 | 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-10416 | 005631 | BALLY SLOTS | 01/03/07 |
| 136 | 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-10416 | 005632 | BALLY SLOTS | 01/03/07 |
| 136 | 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-10416 | 005633 | BALLY SLOTS | 01/03/07 |
| 136 | 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-10416 | 005634 | BALLY SLOTS | 01/03/07 |
| 136 | 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-10416 | 005635 | BLUEBIRD SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 005636 | BLUEBIRD SLOT MACHINE | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10416 | 005637 | BLUEBIRD SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 005638 | BLUEBIRD SLOT MACHINE | 01/03/07 |
| 136 | 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-10416 | 005639 | IGT Slant Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005640 | IGT Slant Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005641 | IGT Slant Slt Machine | 01/03/07 |
| 136 | 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-10416 | 005642 | IGT Slant Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005643 | IGT Slant Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005644 | IGT Slant Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005645 | IGT Slant Slot machine | 01/03/07 |
| 136 | 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-10416 | 005646 | IGT Slant Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005647 | IGT Slant Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005648 | IGT Slant Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005649 | IGT Slant Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005650 | IGT Slant Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005651 | IGT Slant Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005652 | IGT Slant Slot machine | 01/03/07 |
| 136 | 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-10416 | 005653 | IGT Slant Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005654 | IGT Slant Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005655 | IGT Slant Slot Machine | 01/03/07 |
| 136 | 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-10416 | 005656 | IGT Slant SLot Machine | 01/03/07 |
| 136 | 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-10416 | 005657 | WMS Bluebird Uprights | 01/03/07 |
| 136 | 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-10416 | 005658 | WMS Bluebird Uprights | 01/03/07 |
| 136 | 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-10416 | 005659 | WMS Bluebird Uprights | 01/03/07 |
| 136 | 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-10416 | 005660 | WMS Bluebird Uprights | 01/03/07 |
| 136 | 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-10416 | 005661 | WMS Bluebird Uprights | 01/03/07 |
| 136 | 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-10416 | 005662 | WMS Bluebird Uprights | 01/03/07 |
| 136 | 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-10416 | 005663 | WMS Bluebird Uprights | 01/03/07 |
| 136 | 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-10416 | 005664 | WMS Bluebird Uprights | 01/03/07 |
| 136 | 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-10416 | 005665 | WMS Bluebird Uprights | 01/03/07 |
| 136 | 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-10416 | 005666 | WMS Bluebird Uprights | 01/03/07 |
| 136 | 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-10416 | 005667 | IGT Game King | 01/03/07 |
| 136 | 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-10416 | 005668 | IGT Game King | 01/03/07 |
| 136 | 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-10416 | 005669 | IGT Game King | 01/03/07 |
| 136 | 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-10416 | 005670 | IGT Game King | 01/03/07 |
| 136 | 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-10416 | 005671 | IGT Game King | 01/03/07 |
| 136 | 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-10416 | 005672 | IGT Game King | 01/03/07 |
| 136 | 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-10416 | 005673 | IGT Game King | 01/03/07 |
| 136 | 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-10416 | 005674 | IGT Game King | 01/03/07 |
| 136 | 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-10416 | 005675 | IGT Game King | 01/03/07 |
| 136 | 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-10416 | 005676 | IGT Game King | 01/03/07 |
| 136 | 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-10416 | 005677 | Qtr Multi-Demon Games | 01/03/07 |
| 136 | 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-10416 | 005678 | Qtr Multi-Demon Games | 01/03/07 |
| 136 | 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-10416 | 005679 | Qtr Multi-Demon Games | 01/03/07 |
| 136 | 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-10416 | 005680 | Qtr Multi-Demon Games | 01/03/07 |
| 136 | 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-10416 | 005681 | Qtr Multi-Demon Games | 01/03/07 |
| 136 | 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-10416 | 005682 | Qtr Multi-Demon Games | 01/03/07 |
| 136 | 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-10416 | 005683 | Qtr Multi-Demon Games | 01/03/07 |
| 136 | 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-10416 | 005684 | Qtr Multi-Demon Games | 01/03/07 |
| 136 | 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-10416 | 005685 | Qtr Multi-Demon Games | 01/03/07 |
| 136 | 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-10416 | 005686 | Qtr Multi-Demon Games | 01/03/07 |
| 136 | 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-10416 | 005687 | Qtr Multi-Demon Games | 01/03/07 |
| 136 | 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-10416 | 005688 | Qtr Multi-Demon Games | 01/03/07 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10416 | 005689 | Qtr Multi-Demon Games | 01/03/07 |
| 136 | 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-10416 | 005690 | Retrofit Kits | 01/03/07 |
| 136 | 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-10416 | 005691 | Slot Machine Conversion | 01/03/07 |
| 136 | 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-10416 | 005692 | Slot & Player Tracking | 01/03/07 |
| 136 | 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-10417 | 005693 | ATC 3 WHEELERS | 01/03/07 |
| 136 | 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-10417 | 005694 | ISUZU TRUCK | 01/03/07 |
| 136 | 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-10417 | 005695 | 1988 CROWN VICTORIA | 01/03/07 |
| 136 | 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-10417 | 005696 | 1989 ISUZU TRUCK | 01/03/07 |
| 136 | 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-10417 | 005697 | FORKLIFT | 01/03/07 |
| 136 | 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-10417 | 005698 | CATERPILLAR PALLET JACK | 01/03/07 |
| 136 | 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-10417 | 005699 | SCISSOR-LIFT | 01/03/07 |
| 136 | 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-10417 | 005700 | FOLD DOWN RAILS-SCISSOR LIFT | 01/03/07 |
| 136 | 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-10417 | 005701 | JOHN DEERE UTILITY TRACTOR | 01/03/07 |
| 136 | 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-10417 | 005702 | 4 WHEEL DELIVERY CART | 01/03/07 |
| 136 | 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-10417 | 005703 | PALLET TRUCK | 01/03/07 |
| 136 | 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-10417 | 005704 | VEHICLE LIFT | 01/03/07 |
| 136 | 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-10417 | 005705 | Kawasaki Mule Utility Cart | 01/03/07 |
| 136 | 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-10417 | 005706 | VIN #1J4GK48K06W129071 - Jeep Dodge (Rolfe) | 05/31/07 |
| 136 | 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-10416 | 005708 | Slot Machines & TITO Printherkits | 05/31/07 |
| 136 | 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-10405 | 005709 | Building additions | 08/27/07 |
| 136 | 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-10405 | 005710 | Building additions | 08/27/07 |
| 136 | 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-10416 | 005711 | S6K BIGMONTE SLOT MACHINE W/EPI CARD READER | 09/30/07 |
| 136 | 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-10416 | 005712 | S6K BIGMONTE SLOT MACHINE W/EPI CARD READER | 09/30/07 |
| 136 | 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-10416 | 005713 | S6K BIGMONTE SLOT MACHINE W/EPI CARD READER | 09/30/07 |
| 136 | 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-10416 | 005714 | S6K BIGMONTE SLOT MACHINE W/EPI CARD READER | 09/30/07 |
| 136 | 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-10416 | 005715 | S6K BIGMONTE SLOT MACHINE W/EPI CARD READER | 09/30/07 |
| 136 | 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-10416 | 005716 | S6000-1 UPRIGHT QES/KBC W/EPI CARD READER SN | 09/30/07 |
| 136 | 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-10416 | 005717 | S6K BIGMONTE SLOT MACHINE W/EPI CARD READER | 09/30/07 |
| 136 | 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-10416 | 005718 | S6K BIGMONTE SLOT MACHINE W/EPI CARD READER | 09/30/07 |
| 136 | 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-10415 | 005719 | CONSULTING FOR NETWORK AND BLADE SERVERS | 02/19/07 |
| 136 | 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-10415 | 005720 | 10@HP LASERJET PTRS & 30 ACE 19" LCD MONITORS | 01/31/07 |
| 136 | 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-10415 | 005721 | 32@MS OFFICE PRO SOFTWARE SUITE | 02/01/07 |
| 136 | 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-10415 | 005722 | 5@HP 4350N LASERJET PTRS | 03/14/07 |
| 136 | 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-10415 | 005723 | 48@IMATION LT03 ULTRIUM 400/800 W/CASE | 04/05/07 |
| 136 | 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-10416 | 005724 | IGT Theme2x3x4x5x Dragon 5R 20L | 01/01/08 |
| 136 | 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-10416 | 005725 | IGT Theme2x3x4x5x Dragon 5R 20L | 01/01/08 |
| 136 | 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-10416 | 005726 | IGT Theme DBL Stars 5R 15L CMB | 01/01/08 |
| 136 | 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-10416 | 005727 | IGT Theme DBL Stars 5R 15L CMB | 01/01/08 |
| 136 | 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-10416 | 005728 | IGT Theme 5x Pay 5R 25L CMB | 01/01/08 |
| 136 | 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-10416 | 005729 | IGT Theme 5x Pay 5R 25L CMB | 01/01/08 |
| 136 | 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-10416 | 005730 | IGT Theme DBL 3x4x5x Pay 5R 40L CMB | 01/01/08 |
| 136 | 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-10416 | 005731 | IGT Theme DBL 3x4x5x Pay 5R 40L CMB | 01/01/08 |
| 136 | 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-10415 | 005732 | 5 Person Player's Club Work Station | 01/01/08 |
| 136 | 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-10416 | 005733 | IGT Theme GK 6.0 M | 01/01/08 |
| 136 | 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-10416 | 005734 | IGT Theme GK 6.0 M | 01/01/08 |
| 136 | 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-10416 | 005735 | IGT Theme GK 6.0 M | 01/01/08 |
| 136 | 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-10416 | 005736 | IGT Theme GK 6.0 M | 01/01/08 |
| 136 | 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-10416 | 005737 | IGT Theme GK 6.0 M | 01/01/08 |
| 136 | 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-10416 | 005738 | IGT Theme GK 6.0 M | 01/01/08 |
| 136 | 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-10416 | 005739 | IGT Theme GK 6.0 M | 01/01/08 |
| 136 | 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-10416 | 005740 | IGT Theme GK 6.0 M | 01/01/08 |
| 136 | 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-10416 | 005741 | IGT Theme: RWB Model #96438300 | 01/01/08 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10416 | 005742 | IGT Theme 5x pay Wheel: Model #96438300 | 01/01/08 |
| 136 | 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-10416 | 005743 | IGT Theme 5x pay Wheel: Model #96438300 | 01/01/08 |
| 136 | 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-10416 | 005744 | IGT Theme 10x Pay Wheel: Model #96438300 | 01/01/08 |
| 136 | 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-10416 | 005745 | IGT Theme 10X Pay reel: Model #96438300 | 01/01/08 |
| 136 | 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-10416 | 005746 | IGT Theme Wild Cherry: Model #96438300 | 01/01/08 |
| 136 | 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-10416 | 005747 | IGT Theme Wild Cherry: Model #96438300 | 01/01/08 |
| 136 | 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-10416 | 005748 | IGT Theme TPL DIA REEL: Model #96438300 | 01/01/08 |
| 136 | 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-10416 | 005749 | IGT Theme TPL DIA REEL: Model #96438300 | 01/01/08 |
| 136 | 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-10416 | 005750 | IGT Theme DBL DIA DLX: Model #96438300 | 01/01/08 |
| 136 | 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-10416 | 005751 | IGT Theme RWB WS REEL: Model #96438300 | 01/01/08 |
| 136 | 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-10416 | 005752 | IGT Theme TPL Bonanza: Model #96438300 | 01/01/08 |
| 136 | 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-10416 | 005753 | IGT Theme DBL DIA DLX: Model #96438300 | 01/01/08 |
| 136 | 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-10416 | 005754 | IGT Theme RWB WS REEL: Model #96438300 | 01/01/08 |
| 136 | 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-10416 | 005755 | IGT Theme TPL Strike : Model #96438300 | 01/01/08 |
| 136 | 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-10416 | 005756 | IGT Theme TPL DIA REEL: Model #96438300 | 01/01/08 |
| 136 | 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-10416 | 005757 | IGT Theme Super Times Pay 3R 5L 5C: model #96438300 | 01/01/08 |
| 136 | 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-10416 | 005758 | IGT Theme Super Times Pay 3R 5L 5C: Model #96438300 | 01/01/08 |
| 136 | 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-10416 | 005759 | IGT Theme TPL DIA REEL: Model #96438300 | 01/01/08 |
| 136 | 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-10416 | 005760 | IGT Theme TPL DIA REEL: Model #96438300 | 01/01/08 |
| 136 | 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-10416 | 005761 | IGT Theme TPL DIA REEL: Model #96438300 | 01/01/08 |
| 136 | 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-10416 | 005762 | IGT Theme DBL DIA REEL: Model #96438300 | 01/01/08 |
| 136 | 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-10416 | 005763 | IGT Theme 5x pay wheel: Model #96438300 | 01/01/08 |
| 136 | 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-10416 | 005764 | IGT Theme TPL DBL White Ice | 01/01/08 |
| 136 | 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-10416 | 005765 | IGT Theme RWB WS REEL | 01/01/08 |
| 136 | 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-10416 | 005766 | IGT Theme RWB WS REEL | 01/01/08 |
| 136 | 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-10416 | 005767 | IGT Theme RWB WS REEL | 01/01/08 |
| 136 | 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-10416 | 005768 | IGT Theme TPL Butterfly 7 | 01/01/08 |
| 136 | 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-10416 | 005769 | IGT Theme TPL Butterfly 7 | 01/01/08 |
| 136 | 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-10416 | 005770 | IGT Theme TPL Butterfly 7 | 01/01/08 |
| 136 | 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-10416 | 005771 | IGT Theme DBL DIA STRIKE | 01/01/08 |
| 136 | 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-10416 | 005772 | IGT Theme DBL DIA STRIKE | 01/01/08 |
| 136 | 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-10416 | 005773 | IGT Theme RWB WS DLX | 01/01/08 |
| 136 | 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-10416 | 005774 | IGT Theme RWB | 01/01/08 |
| 136 | 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-10416 | 005775 | IGT Theme GK 6.0M | 01/01/08 |
| 136 | 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-10416 | 005776 | IGT Theme GK 6.0M | 01/01/08 |
| 136 | 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-10416 | 005777 | IGT Theme GK 6.0M | 01/01/08 |
| 136 | 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-10416 | 005778 | IGT Theme GK 6.0M | 01/01/08 |
| 136 | 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-10416 | 005779 | IGT Theme GK 6.0M | 01/01/08 |
| 136 | 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-10416 | 005780 | IGT Theme GK 6.0M | 01/01/08 |
| 136 | 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-10416 | 005781 | IGT Theme GK 6.0M | 01/01/08 |
| 136 | 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-10416 | 005782 | IGT Theme GK 6.0M | 01/01/08 |
| 136 | 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-10416 | 005783 | IGT Theme GK 6.0M | 01/01/08 |
| 136 | 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-10416 | 005784 | IGT Theme GK 6.0M | 01/01/08 |
| 136 | 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-10416 | 005785 | IGT Theme GK Slant 6.0M | 01/01/08 |
| 136 | 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-10416 | 005786 | IGT Theme GK Slant 6.0M | 01/01/08 |
| 136 | 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-10416 | 005787 | IGT Theme GK Slant 6.0M | 01/01/08 |
| 136 | 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-10416 | 005788 | IGT Theme GK Slant 6.0M | 01/01/08 |
| 136 | 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-10416 | 005789 | IGT Theme GK Slant 6.0M | 01/01/08 |
| 136 | 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-10416 | 005790 | IGT Theme GK Slant 6.0M | 01/01/08 |
| 136 | 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-10416 | 005791 | IGT Theme GK Slant 6.0M | 01/01/08 |
| 136 | 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-10416 | 005792 | IGT Theme GK Slant 6.0M | 01/01/08 |
| 136 | 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-10416 | 005793 | Bluebird-Upright-5 Reel Mechanical | 01/01/08 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---|---|---|---|---|
| 136 | 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-10416 | 005794 | Bluebird-Upright-5 Reel Mechanical | 01/01/08 |
| 136 | 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-10416 | 005795 | Bluebird-Upright-5 Reel Mechanical | 01/01/08 |
| 136 | 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-10416 | 005796 | Bluebird-Upright-5 Reel Mechanical | 01/01/08 |
| 136 | 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-10416 | 005797 | Bluebird-Upright-5 Reel Mechanical | 01/01/08 |
| 136 | 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-10416 | 005798 | Bluebird-Upright-5 Reel Mechanical | 01/01/08 |
| 136 | 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-10416 | 005799 | Bluebird-Upright-5 Reel Mechanical | 01/01/08 |
| 136 | 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-10416 | 005800 | Bluebird-Upright-5 Reel Mechanical | 01/01/08 |
| 136 | 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-10416 | 005801 | Bluebird-Upright-5 Reel Mechanical | 01/01/08 |
| 136 | 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-10416 | 005802 | IGT Theme DBL DIA DLX Model #96438300 | 01/01/08 |
| 136 | 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-10416 | 005803 | IGT Theme Wild Cherry Model #96438300 | 01/01/08 |
| 136 | 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-10416 | 005804 | IGT Theme TPL Strike 3R 5L Model #96438300 | 01/01/08 |
| 136 | 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-10416 | 005805 | IGT Theme 5xPay Reel Model #96438300 | 01/01/08 |
| 136 | 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-10416 | 005806 | IGT Theme TPL DIA Reel  Model #96438300 | 01/01/08 |
| 136 | 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-10416 | 005807 | IGT Theme TPL DIA Reel  Model #96438300 | 01/01/08 |
| 136 | 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-10416 | 005808 | IGT Theme 5X Pay Reel Model #96438300 | 01/01/08 |
| 136 | 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-10416 | 005809 | IGT Theme DBL DBL DIA Model #96438300 | 01/01/08 |
| 136 | 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-10416 | 005810 | IGT Theme Wild Cherry Model #96438300 | 01/01/08 |
| 136 | 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-10416 | 005811 | IGT DBL DIA REEL Model 96438300 | 01/01/08 |
| 136 | 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-10416 | 005812 | IGT Theme TPL DIA REEL Model #96438300 | 01/01/08 |
| 136 | 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-10416 | 005813 | IGT Theme TPL DIA REEL Model # 96438300 | 01/01/08 |
| 136 | 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-10416 | 005814 | IGT Theme DBL DIA DLX Model #96438300 | 01/01/08 |
| 136 | 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-10416 | 005815 | IGT Theme Hot Peppers Model #96438300 | 01/01/08 |
| 136 | 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-10416 | 005816 | IGT Theme GK 6.0M Model #96453100 | 01/01/08 |
| 136 | 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-10416 | 005817 | IGT Theme GK 6.0M Model #96453100 | 01/01/08 |
| 136 | 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-10416 | 005818 | IGT Theme GK 6.0M Model #96453100 | 01/01/08 |
| 136 | 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-10416 | 005819 | IGT Theme GK 6.0M Model #96453100 | 01/01/08 |
| 136 | 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-10416 | 005821 | Model 96438300 Theme DBLDIA REEL | 01/01/08 |
| 136 | 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-10416 | 005822 | Model 96438300 Theme DBLDIA REEL | 01/01/08 |
| 136 | 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-10416 | 005823 | Model #96438300 Theme TPL Cash | 01/01/08 |
| 136 | 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-10416 | 005824 | Model 96438300 Theme DBLDIA REEL | 01/01/08 |
| 136 | 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-10416 | 005825 | Model #96438300 Theme Wild Dbl Lucky Strike | 01/01/08 |
| 136 | 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-10416 | 005826 | Model #96438300 Theme Wild DBL Lucky Strike | 01/01/08 |
| 136 | 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-10416 | 005827 | Model 96438300 Theme DBLDIA REEL | 01/01/08 |
| 136 | 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-10416 | 005828 | Model #96438300 Theme 5X Pay Reel | 01/01/08 |
| 136 | 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-10416 | 005829 | Model #96438300 Theme DBL DIA REEL | 01/01/08 |
| 136 | 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-10416 | 005830 | Model #96438300 Theme TPL Red Hot 7 | 01/01/08 |
| 136 | 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-10416 | 005831 | Model #96438300 Theme TPL Red Hot 7 | 01/01/08 |
| 136 | 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-10416 | 005832 | Model #96438300 Them TPL RED Hot 7 | 01/01/08 |
| 136 | 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-10416 | 005833 | Model #96438300 Theme 10x pay reel | 01/01/08 |
| 136 | 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-10416 | 005834 | Model #96438300 Theme WILD CHERRY | 01/01/08 |
| 136 | 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-10416 | 005835 | Model #96438300 Theme Wild Cherry | 01/01/08 |
| 136 | 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-10416 | 005836 | Model #96438300 Theme Wild Cherry | 01/01/08 |
| 136 | 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-10416 | 005837 | Model #96438300  Theme Haywire DLX | 01/01/08 |
| 136 | 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-10416 | 005838 | Model #96438300 Theme DBL DIA DLX | 01/01/08 |
| 136 | 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-10416 | 005839 | Model #96438300 Theme RWB WS REEL | 01/01/08 |
| 136 | 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-10416 | 005840 | Model#96438500 Theme DBL 3x4x5xPay | 01/01/08 |
| 136 | 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-10416 | 005841 | Model #96438500 Theme DBL 3x4x5x Pay | 01/01/08 |
| 136 | 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-10416 | 005842 | Model#96438500 Theme DBL 3x4x5x Dollares 3r 5l | 01/01/08 |
| 136 | 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-10416 | 005843 | Model #96438500 Theme 3x4x5x Dollars 3r 5l | 01/01/08 |
| 136 | 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-10416 | 005844 | Model #96438500 Thme Super Times Pay 3r5l 5c | 01/01/08 |
| 136 | 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-10416 | 005845 | Model #96438500 Thme Super Times Pay 3r5l 5c | 01/01/08 |
| 136 | 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-10416 | 005846 | Model #96438300 Theme 10x Pay Reel | 01/01/08 |

| Company | GL Acct # | Asset # | Description | Svc Date |
|---------|-----------|---------|-------------|----------|
| 136 | 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-10416 | 005847 | Model #96438300 Theme 10x Pay Reel | 01/01/08 |
| 136 | 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-10416 | 005848 | Model #96438300 Theme 10x Pay Reel | 01/01/08 |
| 136 | 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-10416 | 005849 | Model #96438300 Theme 10x Pay Reel | 01/01/08 |
| 136 | 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-10416 | 005850 | Model #96438300 Theme 10x Pay Reel | 01/01/08 |
| 136 | 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-10416 | 005851 | Model #96438300 Theme 10x Pay Reel | 01/01/08 |
| 136 | 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-10416 | 005852 | Machine #96455000 IPC Domestic | 01/01/08 |
| 136 | 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-10416 | 005853 | Machine #96455000 IPC Domestic | 01/01/08 |
| 136 | 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-10416 | 005854 | Model #96438300 Theme TPL Cash | 01/01/08 |
| 136 | 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-10416 | 005855 | Model #96438300 Theme TPL Cash | 01/01/08 |
| 136 | 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-10416 | 005856 | Model #96438300 Theme TPL REd Hot 7 | 01/01/08 |
| 136 | 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-10416 | 005857 | Model 96438300 Theme DBL DIA Reel | 01/01/08 |
| 136 | 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-10416 | 005858 | Model #96438300 Theme DBL DIA REEL | 01/01/08 |
| 136 | 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-10416 | 005859 | Model #96438300 Theme TPL Red Hot 7 | 01/01/08 |
| 136 | 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-10416 | 005860 | Model #96438300 Theme TPL DIA DLX | 01/01/08 |
| 136 | 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-10416 | 005861 | Model #96438300 Theme TPL DIA DLX | 01/01/08 |
| 136 | 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-10416 | 005862 | Model #96438300 Theme Super Times Pay 3r 5L 5c | 01/01/08 |
| 136 | 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-10416 | 005863 | Model 96438300 Theme DBL DIA King Bap | 01/01/08 |
| 136 | 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-10416 | 005864 | Model #96451300 Theme TPL Play 5 Playdrwpkr | 01/01/08 |
| 136 | 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-10416 | 005865 | Model 96451300 them TPL Play 5 Playdrwpkr Red Pur AC | 01/01/08 |
| 136 | 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-10416 | 005866 | Model #96451300 Theme TPL Play 5 Playdrwpkr | 01/01/08 |
| 136 | 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-10416 | 005867 | Model #96451300 Theme TPL Play 5 Playdrwpkr | 01/01/08 |
| 136 | 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-10416 | 005868 | Model 96451300 Theme GK 6.0M | 01/01/08 |
| 136 | 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-10416 | 005869 | Model 96451300 Theme GK 6.0M | 01/01/08 |
| 136 | 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-10416 | 005870 | Model 96451300 Theme GK 6.0M | 01/01/08 |
| 136 | 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-10416 | 005871 | Model 96451300 Theme GK 6.0M | 01/01/08 |
| 136 | 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-10416 | 005872 | Model 96451300 Theme GK 6.0M | 01/01/08 |
| 136 | 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-10416 | 005873 | Model 96451300 Theme GK 6.0M | 01/01/08 |
| 136 | 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-10416 | 005874 | 16 - Color changing Digital Table Limit Signs | 03/01/08 |
| 136 | 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-10415 | 005875 | Agilysis Program - POS Terminal Hardware UPG | 03/01/08 |
| 136 | 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-10416 | 005876 | IGT Displays - Spectrum Mini W/CVR (12 Count) | 01/01/08 |
| 136 | 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-10416 | 005877 | IGT Software to convert coin machines to coinless | 03/01/08 |
| 136 | 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-10416 | 005878 | IGT Software to convert coin machines to coinless | 03/01/08 |
| 136 | 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-10416 | 005879 | IGT Software to convert coin machines to coinless | 03/01/08 |
| 136 | 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-10416 | 005880 | Model #96438300 Theme 5x Pay Reel | 01/01/08 |
| 136 | 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-10416 | 005881 | Model #96438300 Theme 5x Pay Reel | 01/01/08 |
| 136 | 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-10416 | 005882 | Model #96438300 Theme 10x Pay Reel | 01/01/08 |
| 136 | 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-10416 | 005883 | Model #96438300 Theme Wild cherry | 01/01/08 |
| 136 | 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-10416 | 005884 | Model #96438300 Theme TPL DIA REEL | 01/01/08 |
| 136 | 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-10416 | 005885 | Model #96438300 Theme DBLDIA REEL | 01/01/08 |
| 136 | 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-10416 | 005886 | Model #96438300 Theme DBL DIA DLX | 01/01/08 |
| 136 | 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-10416 | 005887 | Model #96438300 Theme DBL DIA Reel | 01/01/08 |
| 136 | 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-10416 | 005888 | Model #96438300 Theme DBL DIA Reel | 01/01/08 |
| 136 | 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-10416 | 005889 | Model #96438300 Theme TPL Butterfly 7 | 01/01/08 |
| 136 | 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-10416 | 005890 | Model #96438300 Theme RWB WS REEL | 01/01/08 |
| 136 | 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-10416 | 005891 | Model #96438300 Theme Haywire DLX | 01/01/08 |
| 136 | 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-10416 | 005892 | Model #96438300 Theme TPL Butterfly 7 | 01/01/08 |
| 136 | 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-10416 | 005893 | Model #96438300 Theme RWB DBL STARS | 01/01/08 |
| 136 | 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-10416 | 005894 | Model #96438300 Theme LUCKY FOUR LEAF CLOVER | 01/01/08 |
| 136 | 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-10416 | 005895 | Model #96438300 Theme WILD CHERRY | 01/01/08 |
| 136 | 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-10416 | 005896 | Model #96438300 Theme RWB | 01/01/08 |
| 136 | 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-10416 | 005897 | Model #96438300 Theme RWB | 01/01/08 |
| 136 | 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-10416 | 005898 | CONVERSION-THEME VIDEO/CONVERSION-THEME | 02/01/08 |

# Fixed Asset Listing
## as of December 31, 2008

| Company | GL Acct # | Asset # | Description | Svc Date |
|---------|-----------|---------|-------------|----------|
| 136 | 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-10416 | 005899 | Bluebird-Upright-5 Reel Mechanical/Bluebird (quanity 6) | 02/01/08 |
| 136 | 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-10416 | 005900 | Bluebird-Upright-5 Reel Mechanical/Bluebird (quanity 6) | 02/01/08 |
| 136 | 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-10416 | 005901 | CONVERSION-THEME REEL UPCHARGES (QUANTITY  10) | 03/01/08 |
| 136 | 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-10406 | 005902 | Structural repair to Waterfall | 04/01/08 |
| 136 | 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-10406 | 005903 | Pool Replastering | 04/01/08 |
| 136 | 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-10415 | 005904 | Plasma TV for Casino/Bar Area | 04/01/08 |
| 136 | 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-10415 | 005905 | Promotional Signs for Service Center | 04/01/08 |
| 136 | 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-10415 | 005906 | Roulette Reader Boards | 04/01/08 |
| 136 | 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-10416 | 005907 | Model #96438300 Theme TPL Strike 3R 5L | 01/01/08 |
| 136 | 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-10416 | 005908 | Model #96438300 5x Pay Reel | 01/01/08 |
| 136 | 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-10416 | 005909 | Model #96438300 5x Pay Reel | 01/01/08 |
| 136 | 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-10416 | 005910 | Model #96438300 RWB WS REEL | 01/01/08 |
| 136 | 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-10416 | 005911 | Model #96438300 10x Pay Reel | 01/01/08 |
| 136 | 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-10416 | 005912 | Model #96438300 10x Pay Reel | 01/01/08 |
| 136 | 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-10416 | 005913 | Model #96438300 DBL DIA DLX | 01/01/08 |
| 136 | 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-10416 | 005914 | Model #96438300 DBL DIA DLX | 01/01/08 |
| 136 | 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-10416 | 005915 | Model #96438300 TPL DIA DLX | 01/01/08 |
| 136 | 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-10416 | 005916 | Model #96438300 12X PAY | 01/01/08 |
| 136 | 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-10416 | 005917 | Model #96438300 HAYWIRE DLX | 01/01/08 |
| 136 | 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-10416 | 005918 | Model #96438300 TPL BUTTERFLY 7 | 01/01/08 |
| 136 | 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-10416 | 005919 | Model #96438300 TPL DBL DOLLARS REEL | 01/01/08 |
| 136 | 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-10416 | 005920 | Model #96438300 TPL DIA REEL | 01/01/08 |
| 136 | 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-10416 | 005921 | Model #96438300 TPL BLACK TIE | 01/01/08 |
| 136 | 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-10416 | 005922 | Model #96438300 WILD CHERRY | 01/01/08 |
| 136 | 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-10415 | 005923 | High Resolution Surveillance Camera | 04/01/08 |
| 136 | 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-10415 | 005924 | High Resolution Surveillance Cameras (2 count) | 04/01/08 |
| 136 | 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-10416 | 005925 | Model #96438300 Theme DBL DIA Reel | 01/01/08 |
| 136 | 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-10416 | 005926 | Model #96438300 Theme DBL DIA Reel | 01/01/08 |
| 136 | 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-10416 | 005927 | Model #96438300 Theme DBL DIA Reel | 01/01/08 |
| 136 | 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-10416 | 005928 | Model #96438300 Theme DBL DIA Reel | 01/01/08 |
| 136 | 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-10416 | 005929 | Model #96438300 Theme DBL DIA Reel | 01/01/08 |
| 136 | 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-10416 | 005930 | Model #96438300 Theme DBL DIA Reel | 01/01/08 |
| 136 | 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-10416 | 005931 | Model #96438300 Theme DBL DIA Reel | 01/01/08 |
| 136 | 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-10416 | 005932 | Model #96438300 Theme DBL DIA Reel | 01/01/08 |
| 136 | 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-10416 | 005933 | Model #96438300 GK 6.0M | 01/01/08 |
| 136 | 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-10416 | 005934 | Model #96438300 GK 6.0M | 01/01/08 |
| 136 | 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-10416 | 005935 | Model #96438300 GK 6.0M | 01/01/08 |
| 136 | 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-10416 | 005936 | Model #96438300 GK 6.0M | 01/01/08 |
| 136 | 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-10416 | 005937 | Model #96438300 GK 6.0M | 01/01/08 |
| 136 | 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-10416 | 005938 | Model #96438300 GK 6.0M | 01/01/08 |
| 136 | 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-10416 | 005939 | Model #96438300 GK 6.0M | 01/01/08 |
| 136 | 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-10416 | 005940 | Model #96438300 GK 6.0M | 01/01/08 |
| 136 | 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-10416 | 005941 | Model #96438300 GK 6.0M | 01/01/08 |
| 136 | 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-10415 | 005942 | Tiffany Artwork Recreation-Frosted Acrylic artwork | 07/01/08 |
| 136 | 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-10415 | 005943 | Kitchen Area Sprinkler Heads | 07/01/08 |
| 136 | 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-10415 | 005944 | Outdoor Stage for Pool Party Entertainment | 07/01/08 |
| 136 | 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-10415 | 005945 | Glaciator Fog Machine | 08/01/08 |
| 136 | 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-10406 | 005946 | Escalator Refurbishments | 08/01/08 |
| 136 | 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-10406 | 005947 | Kitchen Fire Suppression | 08/01/08 |
| 136 | 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-10415 | 005948 | LED Lighting for pool area | 08/01/08 |
| 136 | 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-10415 | 005949 | Electrical & Sound Cabling for Pool | 08/01/08 |
| 136 | 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-10415 | 005950 | Pool Lighting Equipment | 08/01/08 |

# Fixed Asset Listing
## as of December 31, 2008

| Company | GL Acct # | Asset # | Description | Svc Date |
|---------|-----------|---------|-------------|----------|
| 136 | 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-10415 | 005951 | Pool Sound System | 08/01/08 |
| 136 | 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-10415 | 005952 | Pool Amenity Upgrades | 08/01/08 |
| 136 | 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-10415 | 005953 | Truss's for Outdoor Stage | 08/01/08 |
| 136 | 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-10415 | 005954 | Cabana Furniture | 08/01/08 |
| 136 | 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-10415 | 005955 | Whole Hog Light Board | 08/01/08 |
| 136 | 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-10415 | 005956 | Terminals for Promotions | 08/01/08 |
| 136 | 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-10406 | 005957 | Escalator Refurbishments - See Asset 5946 | 08/01/08 |
| 136 | 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-10415 | 005958 | Slot area Lighting Package | 10/01/08 |
| 136 | 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-10415 | 005959 | LCD TV's | 10/01/08 |
| 136 | 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-10405 | 005960 | Remodel Showroom Dressing & Area Bathrooms | 12/15/08 |
| 136 | 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-10405 | 005961 | Replace Sprinkler Heads | 12/15/08 |
| 136 | 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-10405 | 005962 | Main Kitchen Re-Roofing | 12/15/08 |
| 136 | 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-10415 | 005963 | Monitor Upgrade-Casino Ops | 12/15/08 |
| 136 | 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-10415 | 005964 | Cash Box Locks | 12/15/08 |
| 136 | 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-10405 | 005965 | Tiffany Showroom Stage | 12/15/08 |
| 136 | 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-10416 | 005966 | Bill Validators | 12/15/08 |
| 136 | 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-10416 | 005967 | Bill Validator Access Locks | 12/15/08 |
| 136 | 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-10415 | 005968 | Wireless Mics | 12/15/08 |
| 136 | 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-10405 | 005969 | Fencing | 12/15/08 |
| 136 | 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-10416 | 005970 | Core Cisco 4006 Migration | 12/15/08 |
| 136 | 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-10405 | 005971 | Sprotsbook Ceiling & Carpet | 12/15/08 |
| 136 | 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-10405 | 005972 | Underground Fencing | 12/15/08 |

# Fixed Asset Listing
## as of December 31, 2008

| Company | GL Acct # | Asset # | Description | Svc Date |
|---------|-----------|---------|-------------|----------|
| 851 | 10401 | 000001 | Land | 01/03/07 |
| 851 | 10410 | 000002 | Land Improvement | 01/03/07 |
| 851 | 10405 | 000003 | Building | 01/03/07 |

# Exhibit 13

## Description of Restructuring Transactions

THE FOLLOWING DESCRIPTION OF RESTRUCTURING TRANSACTIONS REMAINS SUBJECT TO FURTHER REVISION. THE LANDCO DEBTORS EXPRESSLY RESERVE THE RIGHT TO ALTER, MODIFY, AMEND, REMOVE, AUGMENT, OR SUPPLEMENT THE FOLLOWING DESCRIPTION OR THE TRANSACTIONS DESCRIBED AT ANY TIME IN ACCORDANCE WITH THE PLAN.

# LandCo Debtors' Restructuring Transactions[1]

Pursuant to the Plan, the LandCo Debtors and the Reorganized LandCo Debtors, as applicable, intend to implement the following reorganizations (the "Restructuring Transactions").

As referenced in Article IV.M of the Plan, pursuant to the Restructuring Transactions, a new corporate group will be formed that will exchange its newly-issued New LandCo Common Stock for the LandCo Assets of the LandCo Debtors. This acquisition is expected to be treated as the taxable acquisition of assets for federal income tax purposes. The LandCo Debtors will then distribute the New LandCo Common Stock to Holders of Claims against the LandCo Debtors in accordance with the Plan. Chart 1 below sets forth the current structure of the LandCo Debtors and Chart 2 below sets forth the corporate structure of the New LandCo group.

## Chart 1: Current Structure of the LandCo Debtors



£ = Indicates the Entity that holds a state gaming license.

---

[1] Terms that are capitalized but not defined herein shall have the meaning ascribed to them in the First Amended Joint Plan of Reorganization of Tropicana Las Vegas Holdings, LLC and Certain of Its Debtor Affiliates Under Chapter 11 of the Bankruptcy Code.

Chart 2: Structure of New LandCo



The specific Restructuring Transactions are expected to occur as follows—

A.          Prior to the Effective Date, the following actions are expected to occur:

    1.          A nominee on behalf of the LandCo Lenders will form New LandCo Corporation, a Delaware Corporation, with nominal capitalization;[2]

    2.          New LandCo Corporation will form a wholly-owned subsidiary, New LandCo Corporation Sub, a Delaware corporation, with nominal capitalization;

    3.          New LandCo Corporation Sub will form a wholly-owned subsidiary, New LandCo Corporation Purchaser, a corporation formed under Nevada or Delaware law [choice of law to be determined at a subsequent date]; and

    4.          Hotel Ramada of Nevada Corporation ("Hotel Nevada") will convert from a corporation to a limited liability company ("LLC") by operation of state law.

---

[2]          See the Plan Supplement for drafts of New LandCo Corporation's Certificate of Incorporation, By Laws, Stockholders' Agreement, and a description of the Class B shares of New LandCo Common Stock.

B.          On the Effective Date, the following actions are expected to occur in the following order:

1.          New LandCo Corporation will make a capital contribution of the New LandCo Common Stock and the Subscription Rights[3] to New LandCo Corporation Sub, which will then be contributed to New LandCo Corporation Purchaser;

2.          The LandCo Debtors will transfer the LandCo Assets to New LandCo Corporation Purchaser (or, in the case of LandCo Assets that consist of gaming assets that cannot be owned by an unlicensed entity, to the Interim Lessee, as defined below) in exchange for the New LandCo Common Stock and the assumption by New LandCo Corporation of certain of the LandCo Debtors' obligations under the Plan;

3.          The LandCo Debtors will distribute the New LandCo Common Stock and Subscription Rights they received from New LandCo Corporation Purchaser to the Holders of LandCo Credit Facility Secured Claims entitled to receive such New LandCo Common Stock in accordance with the Plan in partial payment of such Claims;

4.          New LandCo Corporation Purchaser shall enter into the Interim Gaming Lease with Alex Yemenidjian or an entity controlled by him authorized under Nevada law to operate a casino (the "Interim Lessee"), including the gaming operations conducted at the Tropicana Las Vegas;[4]

5.          New LandCo Corporation and/or the other New LandCo Entities shall enter into the Working Capital Facility and other agreements necessary or appropriate for the conduct of their business; and

6.          Any remaining Claims will be treated and discharged as set forth in the Plan.

---

[3]   See the Plan Supplement for a summary of the Rights Offering Shares subject to the Subscription Rights.

[4]   See the Plan Supplement for a draft of the Interim Gaming Lease.

## Exhibit 14

### Terms of New LandCo Warrants

THE FOLLOWING TERMS REMAIN SUBJECT TO FURTHER NEGOTIATION AND REVISION.  THE LANDCO DEBTORS EXPRESSLY RESERVE THE RIGHT TO ALTER, MODIFY, AMEND, REMOVE, AUGMENT, OR SUPPLEMENT THE FOLLOWING TERMS AT ANY TIME IN ACCORDANCE WITH THE PLAN.

# WARRANT AGREEMENT

THIS WARRANT AGREEMENT (this "Agreement") is made as of the _____ day of_____, 2009 between _____ Corporation, a Delaware corporation (the "Company"), and _____, a _____ (the "Warrant Agent").[1] Unless otherwise indicated, capitalized words and phrases in this Agreement shall have the meanings set forth in Section 1.1 of this Agreement.

WHEREAS, on May 5, 2008, Tropicana Entertainment, LLC, and its debtor subsidiaries filed petitions with the Bankruptcy Court under chapter 11 of the United States Code, 11 U.S.C. §§ 101-1330.

WHEREAS, the Company proposes to issue New Common Stock pursuant to the First Amended Joint Plan of Reorganization of Tropicana Las Vegas Holdings, LLC and Certain of its Debtor Affiliates pursuant to Title 11 of the United States Code, 11 U.S.C. Section 101 et seq. (as modified and confirmed by the Bankruptcy Court, the "Plan");

WHEREAS, the Company proposes to issue, at the Effective Date, warrants (the "Warrants") to purchase New Common Stock on the terms and conditions set forth herein;

WHEREAS, the Company desires to provide for the form and provisions of the Warrants, the terms upon which they shall be issued and exercised, and the respective rights, limitation of rights, and immunities of the Company, the Warrant Agent, and the holders of the Warrants;

WHEREAS, the Company desires the Warrant Agent to act on behalf of the Company, and the Warrant Agent is willing to so act, in connection with the issuance, registration, transfer, exchange, call, exercise and cancellation of the Warrants; and

WHEREAS, all acts and things have been done and performed which are necessary to make the Warrants, when executed on behalf of the Company and countersigned by or on behalf of the Warrant Agent, as provided herein, the valid, binding and legal obligations of the Company, and to authorize the execution and delivery of this Agreement.

NOW, THEREFORE, in consideration of the mutual agreements herein contained, the parties hereto agree as follows:

## ARTICLE I.

## DEFINITIONS

Section 1.1    Definition of Terms.  Each capitalized term used herein but not defined herein shall have the meaning ascribed to it in the Plan.  As used in this Agreement, the following capitalized terms shall have the following respective meanings:

(a)    "Appropriate Officer" shall mean, the respect to the Company, the Chairman of its Board of Directors, its Chief Executive Officer, its President, any Senior Vice President, or its Treasurer.

---

[1]    LandCo reserves the right to have the Company perform the functions of the Warrant Agent in-house.

(b)     "Bankruptcy Court" shall mean the United States Bankruptcy Court for the District of Delaware.

(c)     "Business Day" shall mean day other than a Saturday, Sunday or other day on which banks are required or permitted to be closed in New York, New York.

(d)     "Effective Date" shall mean _____, 2009.[2]

(e)     "Exchange Act" shall mean the Securities Exchange Act of 1934, as amended.

(f)     "Expiration Date" shall mean the earlier of (i) _____, 2013[3] and (ii) the Sale Transaction Date.

(g)     "Joinder Agreement" shall mean an agreement in substantially the form attached to the Stockholders' Agreement as Exhibit A, by which persons or entities acquiring New Common Stock agree to become bound by the Stockholders' Agreement.

(h)     "New Common Stock" shall mean Class B common stock, $.01 par value per share, of the Company.  For purposes of **Article V** hereof, references to "shares of New Common Stock" shall be deemed to include shares of any other class of stock resulting from successive changes or reclassifications of the New Common Stock consisting solely of changes in par value or from no par value to par value and vice versa.

(i)     "Sale Transaction" shall mean a transaction or series of related transactions in which (i) the Company sells, leases, transfers or otherwise disposes of all or substantially all of its property, assets or business to another person or entity; (ii) another person or entity acquires all or substantially all of the New Common Stock; or (iii) the Company consolidates or merges with or into another person or entity enters into a business combination with another person.

(j)     "Sale Transaction Date" shall mean the date on which a Sale Transaction is consummated.

(k)     "Securities Act" shall mean the Securities Act of 1933, as amended.

(l)     "Stockholders' Agreement" shall mean the Stockholders' Agreement, dated as of the Effective Date, by and among the Company and the other parties thereto from time to time, as amended, restated, or otherwise modified from time to time.

(m)     "Warrant Shares" shall mean New Common Stock and any other securities purchased or purchasable upon exercise of the Warrants.

Section 1.2     Table of Defined Terms.

| **Term** | **Section Number** |
| --- | --- |
| Agreement | Recitals |
| Company | Recitals |
| Exercise Amount | **Section 4.5** |

---

[2]     This date is to be the Effective Date of the Plan.
[3]     This date is to be the fourth anniversary of the Effective Date.

| Term | Section Number |
|------|----------------|
| Exercise Form | **Section 4.3(a)** |
| Exercise Price | **Section 4.1** |
| Issue Date | **Section 3.1** |
| Plan | Recitals |
| Registered Holder | **Section 3.3(c)** |
| Warrants | Recitals |
| Warrant Agent | Recitals |
| Warrant Register | **Section 3.3(b)** |
| Warrant Statements | **Section 3.1** |

# ARTICLE II.

## APPOINTMENT OF WARRANT AGENT

Section 2.1   Appointment.  The Company hereby appoints the Warrant Agent to act as agent for the Company for the Warrants in accordance with the instructions hereinafter set forth in this Agreement, and the Warrant Agent hereby accepts such appointment and agrees to perform the same in accordance with the terms and conditions set forth in this Agreement.

# ARTICLE III.

## WARRANTS

Section 3.1   Issuance of Warrants.  On the terms and subject to the conditions of this Agreement and in accordance with the terms of the Plan, on the Effective Date or a date that is as soon as reasonably practicable thereafter (such date, the "Issue Date"), Warrants to purchase the Warrant Shares will be issued by the Company to _____ **[entity to be designated by OpCo**] or Reorganized OpCo Corporation (whichever is then in existence).  The Warrants shall be issued by book-entry registration on the books of the Warrant Agent and shall be evidenced by statements issued by the Warrant Agent from time to time to the Registered Holders of Warrants reflecting such book-entry position (the "Warrant Statements").  The maximum number of shares of New Common Stock issuable pursuant to the Warrants shall be _____ shares,[4] as such amount may be adjusted from time to time pursuant to this Agreement.

Section 3.2   Form of Warrant.

(a)   Subject to **Section 6.1** of this Agreement, the Warrants shall be issued via book-entry registration on the books and records of the Warrant Agent and evidenced by the Warrant Statements, in substantially the form set forth in Exhibit A-1 attached hereto.  The Warrant Statements may bear such appropriate insertions, omissions, substitutions and other variations as are required or permitted by this Agreement, and may have such letters, numbers or other marks of identification and such legends or endorsements placed thereon as may be required to comply with any law or with any rules made pursuant thereto or as may, consistently

---

[4]   This number is 15% of the number of shares of New LandCo Common Stock (Class A and B) issued to LandCo Lenders on the Effective Date (not accounting for shares issued upon conversion of new preferred stock and shares issued in connection with warrants, options, or rights issued in connection with management compensation).

724817.07

herewith, be determined appropriate by any Appropriate Officer, and all of which shall be reasonably acceptable to the Warrant Agent.

Section 3.3    Registration and Countersignature.

(a)    Upon written order of the Company, the Warrant Agent shall register the Warrants in the Warrant Register.

(b)    The Warrant Agent shall keep, at an office designated for such purpose, books (the "Warrant Register") in which, subject to such reasonable regulations as it may prescribe, it shall register the Warrants and exchanges and transfers of outstanding Warrants in accordance with the procedures set forth in **Section 6.1** of this Agreement, all in form satisfactory to the Company and the Warrant Agent.  No service charge shall be made for any exchange or registration of transfer of the Warrants, but the Company may require payment of a sum sufficient to cover any stamp or other tax or other governmental charge that may be imposed on the Registered Holder in connection with any such exchange or registration of transfer.  The Warrant Agent shall have no obligation to effect an exchange or register a transfer unless and until any payments required by the immediately preceding sentence have been made.

(c)    Prior to due presentment for registration of transfer or exchange of any Warrant in accordance with the procedures set forth in this Agreement, the Company and the Warrant Agent may deem and treat the person in whose name any Warrant is registered upon the Warrant Register (the "Registered Holder" of such Warrant) as the absolute owner of such Warrant, for the purpose of any exercise thereof, any distribution to the holder thereof and for all other purposes, and neither the Warrant Agent nor the Company shall be affected by notice to the contrary.

# ARTICLE IV.

## TERMS AND EXERCISE OF WARRANTS

Section 4.1    Exercise Price.  On the Issue Date, each Warrant shall entitle the Registered Holder thereof, subject to the provisions of such Warrant and of this Agreement, to purchase from the Company the number of Warrant Shares specified in such Warrant, at the price per whole share equal to (a) an amount equal to $66,412,373.85[5] plus interest accruing on such from and after the Effective Date at the rate of fifteen percent (15%) per annum, compounded annually, *divided by* (b) _____[6] (as the same may be hereafter adjusted pursuant to **Article V**, the "Exercise Price").

Section 4.2    Duration of Warrants.  Warrants may be exercised by the Registered Holder thereof at any time and from time to time during the period commencing on the Issue Date and terminating at 5:00 p.m., New York City time, on the Expiration Date.  Any Warrant not exercised prior to 5:00 p.m., New York City time, on the Expiration Date, shall become permanently and irrevocably null and void at 5:00 p.m., New York City time, on the Expiration Date, and all rights thereunder and all rights in respect thereof under this Agreement shall cease at such time.

Section 4.3    Method of Exercise.

---

[5]    This number is 15% of the allowed amount of the LandCo Credit Facility Claims -- $442,749,156.

[6]    This number is 15% of the number of shares of New Common Stock (Class A and B) issued to LandCo Lenders on the Effective Date (not accounting for shares issued upon conversion of new preferred stock and shares issued in connection with warrants, options, or rights issued in connection with management compensation).

(a)     Subject to the provisions of the Warrants and this Agreement, the Registered Holder of a Warrant may exercise such Registered Holder's right to purchase the Warrant Shares, in whole or in part, by (i) providing an exercise form for the election to exercise such Warrant ("Exercise Form") substantially in the form of Exhibit B-1 hereto, properly completed and executed by the Registered Holder thereof, together with payment to the Warrant Agent of the Exercise Amount in accordance with **Section 4.5(a)**; and (ii) delivering to the Warrant Agent a properly completed and executed Joinder Agreement.

(b)     Any exercise of a Warrant pursuant to the terms of this Agreement shall be irrevocable and shall constitute a binding agreement between the Registered Holder and the Company, enforceable in accordance with its terms.

(c)     The Warrant Agent shall:

(i)     examine all Exercise Forms and all other documents delivered to it by or on behalf of Registered Holders as contemplated hereunder to ascertain whether or not, on their face, such Exercise Forms and any such other documents have been executed and completed in accordance with their terms and the terms hereof;

(ii)     where an Exercise Form or other document appears on its face to have been improperly completed or executed or some other irregularity in connection with the exercise of the Warrants exists, endeavor to inform the appropriate parties (including the person submitting such instrument) of the need for fulfillment of all requirements, specifying those requirements which appear to be unfulfilled;

(iii)     inform the Company of and cooperate with and assist the Company in resolving any reconciliation problems between Exercise Forms received and the delivery of Warrants to the Warrant Agent's account; and

(iv)     advise the Company no later than three (3) Business Days after receipt of an Exercise Form, of (A) the receipt of such Exercise Form and the number of Warrants exercised in accordance with the terms and conditions of this Agreement, (B) the instructions with respect to delivery of the Warrant Shares deliverable upon such exercise, and (C) such other information as the Company shall reasonably require.

(d)     The Company reserves the right to reasonably reject any and all Exercise Forms not in proper form or for which any corresponding agreement by the Company to exchange would, in the opinion of the Company, be unlawful.  Such determination by the Company shall be final and binding on the Registered Holders of the Warrants, absent manifest error.  Moreover, the Company reserves the absolute right to waive any of the conditions to the exercise of Warrants or defects in Exercise Forms with regard to any particular exercise of Warrants.  Neither the Company nor the Warrant Agent shall be under any duty to give notice to the Registered Holders of the Warrants of any irregularities in any exercise of Warrants, nor shall it incur any liability for the failure to give such notice.

Section 4.4     Issuance of Warrant Shares.  Upon exercise of any Warrants pursuant to **Section 4.3** and clearance of the funds in payment of the Exercise Price, the Company shall promptly at its expense, and in no event later than five (5) Business Days thereafter, cause to be issued to the Registered Holder of such Warrants the total number of whole Warrant Shares for which such Warrants are being exercised (as the same may be hereafter adjusted pursuant to **Article V**) in such denominations as are requested by the Registered Holder as set forth below, through a book-entry interest in the Warrant Shares registered on the books of the Company's transfer agent.

724817.07

Section 4.5    Exercise of Warrant.  Warrants shall be exercised by the Registered Holders thereof by delivery of payment to the Warrant Agent, for the account of the Company, by certified or bank cashier's check payable to the order of the Company (or as otherwise agreed to by the Company), in lawful money of the United States of America, of the full Exercise Price for the number of Warrant Shares specified in the Exercise Form (which shall be equal to the Exercise Price multiplied by the number of Warrant Shares in respect of which any Warrants are being exercised) and any and all applicable taxes and governmental charges due in connection with the exercise of Warrants and the exchange of Warrants for Warrant Shares (the "Exercise Amount").

Section 4.6    Reservation of Shares.  The Company hereby agrees that at all times there shall be reserved for issuance and delivery upon exercise of Warrants such number of Warrant Shares as may be from time to time issuable upon exercise in full of the Warrants.  All Warrant Shares shall be duly authorized, and when issued upon such exercise, shall be validly issued, fully paid and non-assessable, free and clear of all liens, security interests, charges and other encumbrances or restrictions on sale and free and clear of all preemptive rights, and the Company shall take all such action as may be necessary or appropriate in order that the Company may validly and legally issue all Warrant Shares in compliance with this sentence.  If at any time prior to the Expiration Date the number and kind of authorized but unissued shares of the Company's capital stock shall not be sufficient to permit exercise in full of the Warrants, the Company will promptly take such corporate action as may, in the opinion of its counsel, be necessary to increase its authorized but unissued shares to such number of shares as shall be sufficient for such purposes.  The Company agrees that its issuance of Warrants shall constitute full authority to its officers who are charged with the issuance of Warrant Shares to issue shares of New Common Stock upon the exercise of Warrants.  Without limiting the generality of the foregoing, the Company will not increase the stated or par value per share, if any, of the New Common Stock above the Exercise Price in effect immediately prior to such increase in stated or par value.

Section 4.7    Fractional Shares.  Notwithstanding any provision to the contrary contained in this Agreement, the Company shall not be required to issue any fraction of a share of its capital stock in connection with the exercise of Warrants, and in any case where the Registered Holder would, except for the provisions of this **Section 4.7**, be entitled under the terms of Warrants to receive a fraction of a share upon the exercise of such Warrants, the Company shall, upon the exercise of such Registered Holder's Warrants, issue or cause to be issued only the largest whole number of Warrant Shares issuable on such exercise (and such fraction of a share will be disregarded); provided, that if more than one Warrant is presented for exercise at the same time by the same Registered Holder, the number of whole Warrant Shares which shall be issuable upon the exercise thereof shall be computed on the basis of the aggregate number of Warrant Shares issuable on exercise of all such Warrants.

## ARTICLE V.

## ADJUSTMENT OF SHARES OF NEW COMMON STOCK PURCHASABLE AND OF EXERCISE PRICE

The Exercise Price and the number and kind of Warrant Shares shall be subject to adjustment from time to time upon the happening of certain events as provided in this **Article V**.

Section 5.1    Mechanical Adjustments.

(a)    Subject to the provisions of **Section 4.7**, if at any time prior to the exercise in full of the Warrants, the Company shall (i) subdivide, reclassify or recapitalize its outstanding

New Common Stock into a greater number of shares, or (ii) combine, reclassify or recapitalize its outstanding New Common Stock into a smaller number of shares, the number of Warrant Shares issuable upon exercise of Warrants and/or the Exercise Price in effect at the time of the record date of such subdivision, combination, reclassification or recapitalization shall be adjusted so that the Registered Holders shall be entitled to receive the aggregate number and kind of shares which, if their Warrants had been exercised in full immediately prior to such event, the Registered Holders would have owned upon such exercise and been entitled to receive by virtue of such subdivision, combination, reclassification or recapitalization.  Any adjustment required by this **Section 5.1(a)** shall be made successively immediately after the effective date of a subdivision, combination, reclassification or recapitalization to allow the purchase of such aggregate number and kind of shares.

(b)     No adjustment in the Exercise Price shall be required unless such adjustment would require an increase or decrease of at least five cents ($.05) in such price; provided, however, that any adjustments which by reason of this paragraph **Section 5.1(b)** are not required to be made shall be carried forward and taken into account in any subsequent adjustment.  All calculations under this **Section 5.1** shall be made to the nearest cent ($.01) or to the nearest one-hundredth of a share, as the case may be.  Notwithstanding anything in this **Section 5.1** to the contrary, the Exercise Price shall not be reduced to less than the then existing par value of the New Common Stock as a result of any adjustment made hereunder.

Section 5.2     Notices of Adjustment.  Whenever the number and/or kind of Warrant Shares or the Exercise Price is adjusted as herein provided, the Company shall (a) prepare and deliver, or cause to be prepared and delivered, forthwith to the Warrant Agent a statement setting forth the adjusted number and/or kind of shares purchasable upon the exercise of Warrants and the Exercise Price of such shares after such adjustment, the facts requiring such adjustment and the computation by which adjustment was made, and (b) cause the Warrant Agent to give written notice to each Registered Holder in the manner provided in **Section 9.2** below, of the record date or the effective date of the event.  Failure to give such notice, or any defect therein, shall not affect the legality or validity of such event.

## ARTICLE VI.

### TRANSFER

Section 6.1     Transfer.  The Warrants may not be sold, exchanged, or otherwise transferred in whole or in part except by operation of law.

Section 6.2     Restrictive Legend.  Each certificate representing shares of New Common Stock issued upon exercise of this Warrant and each certificate representing shares of New Common Stock issued to any subsequent transferee of any such certificate, shall be stamped or otherwise imprinted with a legend in substantially the form as follows:

THE SHARES REPRESENTED BY THIS CERTIFICATE ARE SUBJECT TO THE TERMS AND CONDITIONS OF A STOCKHOLDER AGREEMENT BY AND AMONG THE COMPANY AND CERTAIN STOCKHOLDERS OF THE COMPANY WHICH PLACES CERTAIN RESTRICTIONS ON THE TRANSFER AND VOTING OF THE SHARES.  ANY PERSON TO WHOM SHARES REPRESENTED BY THIS CERTIFICATE, OR ANY INTEREST THEREIN, ARE TRANSFERRED SHALL BE DEEMED TO AGREE TO AND SHALL BECOME BOUND BY SUCH AGREEMENT. COPIES OF SUCH

724817.07

AGREEMENT MAY BE OBTAINED UPON WRITTEN REQUEST TO THE
SECRETARY OF THE COMPANY.

## ARTICLE VII.

## OTHER PROVISIONS RELATING TO RIGHTS OF HOLDERS OF WARRANTS

Section 7.1    No Rights or Liability as Stockholder; Notice to Registered Holders.
Nothing contained in the Warrants shall be construed as conferring upon the Registered Holder
or his, her or its transferees in its capacity as a holder of Warrants the right to vote or to receive
dividends or to consent or to receive notice as a stockholder in respect of any meeting of
stockholders for the election of directors of the Company or of any other matter, or any rights
whatsoever as stockholders of the Company.  No provision thereof and no mere enumeration
therein of the rights or privileges of the Registered Holder shall give rise to any liability of such
holder for the Exercise Price hereunder or as a stockholder of the Company, whether such
liability is asserted by the Company or by creditors of the Company.  To the extent not covered
by any statement delivered pursuant to **Section 5.2**, the Company shall give notice to Registered
Holders by registered mail if at any time prior to the Expiration Date or exercise in full of the
Warrants, any of the following events shall occur:

(a)    the Company shall authorize the payment of any dividend payable in any
securities upon shares of New Common Stock or authorize the making of any distribution (other
than a regular quarterly cash dividend) to all holders of New Common Stock;

(b)    the Company shall authorize the issuance to all holders of New Common
Stock of any additional shares of New Common Stock or of rights, options or warrants to
subscribe for or purchase New Common Stock or of any other subscription rights, options or
warrants;

(c)    a dissolution, liquidation or winding up of the Company shall be proposed;
or

(d)    a Sale Transaction shall be proposed.

Such giving of notice shall be initiated at least fifteen (15) Business Days prior to the date
fixed as a record date or effective date or the date of closing of the Company's stock transfer
books for the determination of the stockholders entitled to such dividend, distribution or
subscription rights, or for the determination of the stockholders entitled to vote on such proposed
Sale Transaction or dissolution, liquidation or winding up.  Such notice shall specify such record
date or the date of closing the stock transfer books, as the case may be.  Failure to provide such
notice shall not affect the validity of any action taken in connection with such dividend,
distribution or subscription rights, or proposed Sale Transaction or dissolution, liquidation or
winding up.  For the avoidance of doubt, no such notice shall supersede or limit any adjustment
called for by **Section 5.1** by reason of any event as to which notice-is required by this Section.

Section 7.2    Cancellation of Warrants.  If the Company shall purchase or otherwise
acquire Warrants, such Warrants shall be cancelled by it and retired.

724817.07

# ARTICLE VIII.

## CONCERNING THE WARRANT AGENT AND OTHER MATTERS

Section 8.1    <u>Payment of Taxes</u>.  The Company will from time to time promptly pay all taxes and charges that may be imposed upon the Company or the Warrant Agent in respect of the issuance or delivery of the Warrant Shares upon the exercise of Warrants, but any taxes or charges in connection with the issuance of Warrants or Warrant Shares in any name other than that of the Registered Holder of the Warrants shall be paid by such Registered Holder; and in any such case, the Company shall not be required to issue or deliver any Warrants or Warrant Shares until such taxes or charges shall have been paid or it is established to the Company's satisfaction that no tax or charge is due.

Section 8.2    <u>Resignation, Consolidation or Merger of Warrant Agent</u>.

(a)    *Appointment of Successor Warrant Agent*.  The Warrant Agent, or any successor to it hereafter appointed, may resign its duties and be discharged from all further duties and liabilities hereunder after giving sixty (60) days' notice in writing to the Company.  If the office of the Warrant Agent becomes vacant by resignation or incapacity to act or otherwise, the Company shall appoint in writing a successor Warrant Agent in place of the Warrant Agent.  After appointment, any successor Warrant Agent shall be vested with all the authority, powers, rights, and immunities, and agree in writing to be bound by all the duties and obligations, of its predecessor Warrant Agent with like effect as if originally named as Warrant Agent hereunder, without any further act or deed; but if for any reason it becomes necessary or appropriate, the predecessor Warrant Agent shall execute and deliver, at the expense of the Company, an instrument transferring to such successor Warrant Agent all the authority, powers, rights, immunities, duties and obligations of such predecessor Warrant Agent hereunder; and upon request of any successor Warrant Agent, the Company shall make, execute, acknowledge and deliver any and all instruments in writing for more fully and effectually vesting in and confirming to such successor Warrant Agent all such authority, powers, rights, immunities, duties and obligations.

(b)    *Notice of Successor Warrant Agent*.  In the event a successor Warrant Agent shall be appointed, the Company shall (i) give notice thereof to the predecessor Warrant Agent not later than the effective date of any such appointment, and (ii) cause written notice thereof to be delivered to each Registered Holder at such holder's address appearing on the Warrant Register.  Failure to give any notice provided for in this **<u>Section 8.2(b)</u>** or any defect therein shall not affect the legality or validity of the removal of the Warrant Agent or the appointment of a successor Warrant Agent, as the case may be.

(c)    *Merger or Consolidation of Warrant Agent*.  Any corporation into which the Warrant Agent may be merged or with which it may be consolidated or any corporation resulting from any merger or consolidation to which the Warrant Agent shall be a party shall be the successor Warrant Agent under this Agreement, without any further act or deed, if such person would be eligible for appointment as a successor Warrant Agent under the provisions of **<u>Section 8.2(a)</u>**.

Section 8.3    <u>Fees and Expenses of Warrant Agent</u>.

(a)    *Remuneration*.  The Company agrees to pay the Warrant Agent reasonable remuneration for its services as Warrant Agent hereunder and will reimburse the Warrant Agent upon demand for all expenditures that the Warrant Agent may reasonably incur in the execution of its duties hereunder.

(b)     *Further Assurances*.  The Company agrees to perform, execute, acknowledge and deliver or cause to be performed, executed, acknowledged and delivered all such further and other acts, instruments, and assurances as may reasonably be required by the Warrant Agent for the carrying out or performing of the provisions of this Agreement.

Section 8.4     <u>Liability of Warrant Agent</u>.

(a)     *Reliance on Company Statement*.  Whenever in the performance of its duties under this Agreement, the Warrant Agent shall deem it necessary or desirable that any fact or matter be proved or established by the Company prior to taking or suffering any action hereunder, such fact or matter (unless other evidence in respect thereof be herein specifically prescribed) may be deemed to be conclusively proved and established by a statement signed by the Chief Executive Officer or Chairman of the Board of Directors of the Company and delivered to the Warrant Agent.  The Warrant Agent may rely upon such statement for any action taken or suffered in good faith by it pursuant to the provisions of this Agreement.

(b)     *Indemnity*.  The Warrant Agent shall be liable hereunder only for its own negligence, willful misconduct or bad faith.  The Company agrees to indemnify the Warrant Agent and save it harmless against any and all liabilities, including judgments, costs and reasonable counsel fees, for anything done or omitted by the Warrant Agent in the execution of its duties under this Agreement except as a result of the Warrant Agent's negligence, willful misconduct or bad faith.  Notwithstanding the foregoing, the Company shall not be responsible for any settlement made without its written consent.  No provision in this Agreement shall be construed to relieve the Warrant Agent from liability for its own negligence, willful misconduct or bad faith.

(c)     *Exclusions*.  The Warrant Agent shall have no responsibility with respect to the validity of this Agreement or with respect to the validity or execution of any Warrant (except its countersignature thereof); nor shall it be responsible for any breach by the Company of any covenant or condition contained in this Agreement or in any Warrant; nor shall it be responsible to make any adjustments required under the provisions of **Article V** hereof or responsible for the manner, method or amount of any such adjustment or the ascertaining of the existence of facts that would require any such adjustment; nor shall it by any act hereunder be deemed to make any representation or warranty as to the authorization or reservation of any Warrant Shares to be issued pursuant to this Agreement or any Warrant or as to whether any Warrant Shares will, when issued, be valid and fully paid and non-assessable.

Section 8.5     <u>Acceptance of Agency</u>.  The Warrant Agent hereby accepts the agency established by this Agreement and agrees to perform the same upon the terms and conditions herein set forth and, among other things, shall account promptly to the Company with respect to Warrants exercised and concurrently account for and pay to the Company all moneys received by the Warrant Agent for the purchase of Warrant Shares through the exercise of Warrants.

# ARTICLE IX.

# MISCELLANEOUS PROVISIONS

Section 9.1     <u>Binding Effects; Benefits</u>.  This Agreement shall inure to the benefit of and shall be binding upon the Company, the Warrant Agent and the Registered Holders and their respective heirs, legal representatives, successors and assigns.  Nothing in this Agreement, expressed or implied, is intended to or shall confer on any person other than the Company, the Warrant Agent and the Registered Holders, or their respective heirs, legal representatives,

successors or assigns, any rights, remedies, obligations or liabilities under or by reason of this Agreement.

Section 9.2    Notices.  Any notice or other communication required or which may be given hereunder shall be in writing and shall be sent by certified or registered mail, by private national courier service (return receipt requested, postage prepaid), by personal delivery or by facsimile transmission.  Such notice or communication shall be deemed given (a) if mailed, two days after the date of mailing, (b) if sent by national courier service, one Business Day after being sent, (c) if delivered personally, when so delivered, or (d) if sent by facsimile transmission, on the Business Day after such facsimile is transmitted, in each case as follows:

> if to the Warrant Agent, to:
>
> _____
>
> [Address]
> [Address]
> Attention: _____
> Facsimile: (___) ___-____
>
> if to the Company, to:
>
> _____ Corporation
> [Address]
> Las Vegas, NV _____
> Attention: General Counsel
> Facsimile: (___) ___-____
>
> with a copy to:
>
> _____
>
> [Address]
> [Address]
> Attention: _____
> Facsimile: (___) ___-____
>
> if to Registered Holders, at their addresses as they appear in the Warrant

Register.

Section 9.3    Persons Having Rights under this Agreement.  Nothing in this Agreement expressed and nothing that may be implied from any of the provisions hereof is intended, or shall be construed, to confer upon, or give to, any person or corporation other than the parties hereto and the Registered Holders, any right, remedy, or claim under or by reason of this Agreement or of any covenant, condition, stipulation, promise, or agreement hereof.  All covenants, conditions, stipulations, promises, and agreements contained in this Agreement shall be for the sole and exclusive benefit of the parties hereto, their successors and assigns and the Registered Holders.

Section 9.4    Examination of this Agreement.  A copy of this Agreement shall be available at all reasonable times at the office of the Warrant Agent, for examination by the Registered Holder of any Warrant.

Section 9.5    Counterparts.  This Agreement may be executed in any number of original or facsimile counterparts and each of such counterparts shall for all purposes be deemed to be an original, and all such counterparts shall together constitute but one and the same instrument.

Section 9.6    Effect of Headings.  The section headings herein are for convenience only and are not part of this Agreement and shall not affect the interpretation hereof.

Section 9.7    Amendments.  The Company and the Warrant Agent may from time to time supplement or amend this Agreement or the Warrants (a) without the approval of any Registered Holders in order to cure any ambiguity, manifest error or other mistake in this Agreement or the Warrants, or to correct or supplement any provision contained herein or in the Warrants that may be defective or inconsistent with any other provision herein or in the Warrants, or to make any other provisions in regard to matters or questions arising hereunder that the Company and the Warrant Agent may deem necessary or desirable and that shall not materially adversely affect, alter or change the interests of the Registered Holders, or (b) with the prior written consent of Registered Holders of the Warrants exercisable for a majority of the Warrant Shares then issuable upon exercise of the Warrants then outstanding.  Notwithstanding anything to the contrary herein, upon the delivery of a certificate from an Appropriate Officer which states that the proposed supplement or amendment is in compliance with the terms of this **Section 9.7** and, provided such supplement or amendment does not change the Warrant Agent's rights, duties, liabilities or obligations hereunder, the Warrant Agent shall execute such supplement or amendment.  Any amendment, modification or waiver effected pursuant to and in accordance with the provisions of this **Section 9.7** will be binding upon all Registered Holders and upon each future Registered Holder, the Company and the Warrant Agent.  In the event of any amendment, modification or waiver, the Company will give prompt notice thereof to all Registered Holders.

Section 9.8    No Inconsistent Agreements; No Impairment.  The Company will not, on or after the date hereof, enter into any agreement with respect to its securities which conflicts with the rights granted to the Registered Holders in the Warrants or the provisions hereof.  The Company represents and warrants to the Registered Holders that the rights granted hereunder do not in any way conflict with the rights granted to holders of the Company's securities under any other agreements.

Section 9.9    Integration/Entire Agreement.  This Agreement, together with the Warrants, is intended by the parties as a final expression of their agreement and intended to be a complete and exclusive statement of the agreement and understanding of the Company, the Warrant Agent and the Registered Holders in respect of the subject matter contained herein.  There are no restrictions, promises, warranties or undertakings, other than those set forth or referred to herein, with respect to the Warrants.  This Agreement and the Warrants supersede all prior agreements and understandings between the parties with respect to such subject matter.

Section 9.10    Governing Law, Etc.  This Agreement and each Warrant issued hereunder shall be deemed to be a contract made under the laws of the State of Delaware and for all purposes shall be governed by and construed in accordance with the laws of such State.  Each party hereto consents and submits to the jurisdiction of the courts of the State of New York and of the federal courts of the Southern District of New York in connection with any action or proceeding brought against it that arises out of or in connection with, that is based upon, or that relates to this Agreement or the transactions contemplated hereby.  In connection with any such action or proceeding in any such court, each party hereto hereby waives personal service of any summons, complaint or other process and hereby agrees that service thereof may be made in accordance with the procedures for giving notice set forth in **Section 9.2** hereof.  Each party hereto hereby waives any objection to jurisdiction or venue in any such court in any such action

724817.07

or proceeding and agrees not to assert any defense based on *forum non conveniens* or lack of jurisdiction or venue in any such court in any such action or proceeding.

Section 9.11  <u>Termination</u>.  This Agreement shall terminate on the Expiration Date. Notwithstanding the foregoing, this Agreement will terminate on any earlier date when all Warrants have been exercised.  The provisions of **<u>Section 8.4</u>** and this **<u>Article IX</u>** shall survive such termination and the resignation or removal of the Warrant Agent.

Section 9.12  <u>Waiver of Trial by Jury</u>.  Each party hereto hereby irrevocably and unconditionally waives the right to a trial by jury in any action, suit, counterclaim or other proceeding (whether based on contract, tort or otherwise) arising out of, connected with or relating to this Agreement and the transactions contemplated hereby.

Section 9.13  <u>Severability</u>.  In the event that any one or more of the provisions contained herein or in the Warrants, or the application thereof in any circumstances, is held invalid, illegal or unenforceable, the validity, legality and enforceability of any such provisions in every other respect and of the remaining provisions contained herein and therein shall not be affected or impaired thereby.

Section 9.14  <u>Attorneys' Fees</u>.  In any action or proceeding brought to enforce any provisions of this Agreement or any Warrant, or where any provision hereof or thereof is validly asserted as a defense, the successful party shall be entitled to recover reasonable attorneys' fees and disbursements in addition to its costs and expenses and any other available remedy.

Section 9.15  <u>Lost, Stolen, Mutilated or Destroyed Warrants</u>.  If the Warrants are lost, stolen, mutilated or destroyed, the Company shall at no cost to the Registered Holder, on such terms as to indemnity or otherwise as it may in its discretion impose (which shall, in the case of a mutilated Warrant, include the surrender thereof), issue a new warrant of like denomination and tenor as the Warrants so lost, stolen, mutilated or destroyed.  Any such new warrant shall constitute an original contractual obligation of the Company, whether or not the allegedly lost, stolen, mutilated or destroyed Warrants shall be at any time enforceable by anyone.

[Signature Page Follows]

724817.07

IN WITNESS WHEREOF, this Agreement has been duly executed by the parties hereto as of the day and year first above written.

**[_____ CORPORATION]**

By:_____
Name:
Title:

**[WARRANT AGENT]**

By:_____
Name:
Title:

FORM OF WARRANT STATEMENT

[Warrant Agent to provide form]

## EXERCISE FORM FOR REGISTERED HOLDERS

(To be executed upon exercise of Warrant)

The undersigned hereby irrevocably elects to exercise the right, represented by the Warrants, to purchase Warrant Shares and (check one):

☐     herewith tenders payment for _____ of the Warrant Shares to the order of _____ Corporation in the amount of $_____ in accordance with the terms of the Warrant Agreement and this Warrant; or

The undersigned requests that [a statement representing] the Warrant Shares be delivered as follows:

Name _____
Address _____
Delivery Address (if different)
_____
_____

If said number of shares shall not be all the shares purchasable under the within Warrant Certificate, the undersigned requests that a new Warrant representing the balance of such Warrants shall be registered, with the appropriate Warrant Statement delivered as follows:

Name _____
Address _____
Delivery Address (if different)
_____
_____

_____
Social Security or Other Taxpayer
Identification Number of Holder

Signature _____

Note: If any Warrants Shares are be registered in a name other than that in which the Warrants are registered, the signature of the holder hereof must be guaranteed.

SIGNATURE GUARANTEED BY:

_____

Signatures must be guaranteed by a participant in the Securities Transfer Agent Medallion Program, the Stock Exchanges Medallion Program or the New York Stock Exchange, Inc. Medallion Signature Program.

Countersigned: Dated: _____ __, 20__

[_____],
as Warrant Agent

Signature _____
            Authorized Signatory

724817.07

## Exhibit 15

### Description of New LandCo Class B Shares

THE FOLLOWING DESCRIPTION OF NEW LANDCO CLASS B SHARES REMAINS SUBJECT TO FURTHER REVISION. THE LANDCO DEBTORS EXPRESSLY RESERVE THE RIGHT TO ALTER, MODIFY, AMEND, REMOVE, AUGMENT, OR SUPPLEMENT THE FOLLOWING DESCRIPTION OR THE SHARES DESCRIBED AT ANY TIME IN ACCORDANCE WITH THE PLAN.

**<u>Plan Supplement[1] Disclosure Regarding New LandCo Class B Shares</u>**

Pursuant to the New LandCo Charter (a draft of which is included in this Plan Supplement), New LandCo Corporation shall authorize the issuance of the New LandCo Class B Shares.

As set forth in Section IV.D. of the Plan, Holders of Allowed LandCo Credit Facility Secured Claims shall receive New LandCo Class A Shares, except that any such Holder of Allowed LandCo Credit Facility Secured Claims that is entitled to receive ten percent (10%) or more of the total issued shares of New LandCo Common Stock may designate on its Class 3 Ballot, or otherwise communicate in writing prior to the Effective Date to the LandCo Debtors, the proportion of New LandCo Class B Shares that such Holder desires to receive for the portion of its holding that is in excess of nine and ninety-nine one hundredths percent (9.99%) of the total issued shares of New LandCo Common Stock and New LandCo Corporation shall distribute to such Holder New LandCo Common Stock in accordance with such designation. Any Holder of Allowed LandCo Credit Facility Secured Claims that is entitled to receive either (a) less than ten percent (10%) of the total issued shares of New LandCo Common Stock, or (b) ten percent (10%) or more of the total issued shares of New LandCo Common Stock but does not submit a timely written designation of the proportion of New LandCo Class B Shares, shall receive all of its distribution of New LandCo Common Stock in New LandCo Class A Shares; provided that, in the sole discretion of New LandCo Corporation, such Holders shall have the right to make such written designation after the Effective Date.

New LandCo Class B Common Stock shall be convertible upon not fewer than sixty (60) days' notice to New LandCo Corporation into New LandCo Class A Common Stock shares, subject to applicable gaming law regulations.

To the fullest extent permitted by law, holders of Class B Common Shares shall not be entitled to vote on any matter submitted to a vote of the stockholders of the Corporation, except to the extent expressly permitted by the New LandCo Stockholders' Agreement (a draft of which is included in this Plan Supplement). All parties are advised to read the New LandCo Stockholders' Agreement carefully to determine the limited voting rights available to holders of New LandCo Class B Common Shares.

---

[1] All initially capitalized terms not otherwise defined herein shall have the meaning ascribed to such terms in the "First Amended Joint Plan of Reorganization of Tropicana Las Vegas Holdings, LLC and Certain of its Debtor Affiliates Under Chapter 11 of the Bankruptcy Code" (the "<u>Plan</u>"). In the event of any discrepancy, the terms and conditions of the Plan control over any summary description set forth herein.

## Exhibit 16

### Description of Rights Offering Shares

THE FOLLOWING DESCRIPTION OF RIGHTS OFFERING SHARES REMAINS SUBJECT TO FURTHER REVISION. THE LANDCO DEBTORS EXPRESSLY RESERVE THE RIGHT TO ALTER, MODIFY, AMEND, REMOVE, AUGMENT, OR SUPPLEMENT THE FOLLOWING DESCRIPTION OR THE SHARES DESCRIBED AT ANY TIME IN ACCORDANCE WITH THE PLAN.

# CERTIFICATE OF DESIGNATIONS

## OF

## CLASS A CONVERTIBLE PARTICIPATING PREFERRED STOCK

## OF

## _____ CORPORATION

_____ **Corporation** (the "<u>Company</u>"), a corporation organized and existing under the General Corporation Law of the State of Delaware (the "<u>DGCL</u>"), hereby certifies, pursuant to Section 151 of the DGCL, that the following resolutions were duly adopted by its Board of Directors (the "<u>Board</u>") on _____, 2009:

WHEREAS, the Company's Certificate of Incorporation, as amended, including any amendment or supplement thereto (including any Certificate of Amendment or Certificate of Designations) (the "<u>Certificate of Incorporation</u>"), authorizes _____ (_____,000,000) shares of preferred stock, par value _____ ($_____) per share (the "<u>Preferred Stock</u>"), issuable from time to time in one or more series; and

WHEREAS, the Certificate of Incorporation authorizes the Board to establish and fix the number of shares to be included in any series of Preferred Stock and the voting powers, full or limited, or no voting powers, and the designations, preferences and relative, participating, optional or other special rights, and qualifications, limitations or restrictions of the shares of such series.

NOW, THEREFORE, BE IT RESOLVED, that a series of Preferred Stock with the powers, designations, preferences, rights, qualifications, limitations and restrictions as provided herein is hereby authorized and established as follows:

Section 1.     <u>Number; Designation; Rank</u>.

(a)     This series of convertible participating Preferred Stock is designated as the "Class A Preferred Stock" (the "<u>Class A Preferred Stock</u>").  The number of shares constituting the Class A Preferred Stock is _____(___,000) shares, par value _____ ($____) per share.

(b)     The Class A Preferred Stock ranks, with respect to dividend rights and rights upon liquidation, dissolution or winding up of the Company senior in preference and priority to the Common Stock of the Company, and each other class or series of Equity Security of the Company the terms of which do not expressly provide that it ranks senior in preference or priority to, or on parity with, the Class A Preferred Stock with respect to dividend rights or rights upon liquidation, dissolution or winding up of the Company (collectively with the Common Stock, the "<u>Junior Securities</u>").

Section 2.     <u>Dividends</u>.

(a)     Each holder of issued and outstanding Class A Preferred Stock will be entitled to receive, when, as and if declared by the Board, out of funds of the Company legally available therefor, for each share of Class A Preferred Stock:

(i)     dividends at a rate per annum equal to twelve and one-half percent (12.5%) of the sum of (A) $1.00 per share (the "Original Purchase Price") plus (B) all unpaid cumulated and accrued Dividends (as defined below) on such share of Class A Preferred Stock, in each case as adjusted for any stock dividends, splits, combinations, recapitalizations, reclassifications and similar events (the "Regular Dividends"); and

(ii)     participating dividends of the same type as any dividends or other distribution, whether cash, in kind or other property, payable or to be made on outstanding shares of Common Stock equal to the amount of such dividends or other distribution as would be made on the number of shares of Common Stock into which such share of Class A Preferred Stock could be converted on the date of payment of such dividends or other distribution on the Common Stock, assuming such shares of Common Stock were outstanding on the applicable record date for such dividend or other distribution (the "Participating Dividends" and, together with Regular Dividends, the "Dividends") and any such Dividends shall be payable to the Person in whose name the Class A Preferred Stock is registered at the close of business on the applicable record date.

(b)     Subject to **Section 2(a)** above, Regular Dividends are payable semi-annually in arrears on _____ and _____,[1] or, if such date is not a Business Day, the succeeding Business Day (each such day, a "Regular Dividend Payment Date"). The amount of Regular Dividends payable for each full semi-annual dividend period will be computed by dividing the annual rate by two and, in the case of the initial dividend period, on the basis of a three hundred sixty (360) day year consisting of twelve thirty (30) day months and the actual number of days elapsed for any period less than one month. Regular Dividends that are not paid will cumulate and compound semi-annually to the extent not paid. Regular Dividends shall accrue ratably on a daily basis from the date of issuance until each Regular Dividend Payment Date based on a three hundred sixty (360) day year consisting of twelve thirty (30) day months. Any Regular Dividends that are declared will be paid to the holders of record of Class A Preferred Stock as they appear in the records of the Company at the close of business on the fifteenth (15th) day of the calendar month in which the applicable Regular Dividend Payment Date falls or on such other date designated by the Board for the payment of Regular Dividends that is not more than sixty (60) days or less than ten (10) days prior to such Regular Dividend Payment Date. Any payment of a Regular Dividend will first be credited against the earliest cumulated but unpaid Regular Dividend due with respect to such share that remains payable.

(c)     Regular Dividends are payable only in cash, except as provided in **Section 5(a)**. Regular Dividends will accrue and cumulate whether or not prohibited by any agreement, whether or not the Company has earnings or profits, whether or not there are funds legally available for the payment of Regular Dividends and whether or not Regular Dividends are declared.

(d)     Participating Dividends are payable at the same time as and when dividends on the Common Stock are paid to the holders of Common Stock.

(e)     So long as any share of Class A Preferred Stock is outstanding, no dividend may be declared or paid or set aside for payment or other distribution declared or made upon any Junior Securities of any kind (other than dividends payable solely in the form of Common Stock to all holders of Common Stock and Participating Dividends payable solely in

_____

[1]     The dates will be based on the anniversary of the issuance date.

the form of Common Stock to all holders of Class A Preferred Stock), nor may any Junior Securities of any kind be redeemed, purchased or otherwise acquired for any consideration (or any moneys be paid to or made available for a sinking fund for the redemption of any shares of any such Junior Securities) by the Company (except solely by conversion into or exchange for Junior Securities), unless, in each case, full cumulative and accrued and unpaid Regular Dividends on all shares of Class A Preferred Stock have been or are contemporaneously declared and paid; provided that this **Section 2.3(e)** shall not restrict the declaration, payment or making of dividends or distributions on or in respect of, or the redemption, repurchase or acquisition for value of, Junior Securities if the Majority Holder(s) consent thereto.

(f)　　So long as any share of Class A Preferred Stock is outstanding, no dividend may be declared or paid or set aside for payment or other distribution declared or made upon any Common Stock unless full Participating Dividends on all shares of Class A Preferred Stock have been or are contemporaneously declared and paid.

(g)　　Prior to declaring any dividend or making any distribution on or with respect to the shares of Class A Preferred Stock, the Company shall take all actions necessary or advisable under the DGCL to permit the payment of Dividends to the holders of Class A Preferred Stock.  Holders of Class A Preferred Stock are not entitled to any dividend, whether payable in cash, in kind or other property, in excess of the Dividends provided for in this **Section 2**

Section 3.　　Liquidation Preference.

(a)　　Upon any voluntary or involuntary liquidation, dissolution or winding up of the Company, each share of Class A Preferred Stock entitles the holder thereof to receive and to be paid out of the assets of the Company available for distribution, before any distribution or payment may be made to a holder of any Junior Securities, an amount in cash per share equal to the greater of (i) the sum of (A) the Original Purchase Price per share plus (B) all unpaid cumulated and accrued Dividends on such share of Class A Preferred Stock (including the per annum amount prorated to the date of distribution in any partial year), in each case as adjusted for any stock dividends, splits, combinations, recapitalizations, reclassifications and similar events, and (ii) an amount equal to the amount the holders of Class A Preferred Stock would have received upon liquidation, dissolution or winding up of the Company had such holders converted their shares of Class A Preferred Stock into shares of Common Stock immediately prior to such liquidation, dissolution or winding up (such greater amount, the "Liquidation Preference").

(b)　　After payment to the holders of Class A Preferred Stock of the full Liquidation Preference to which they are entitled, the holders of Class A Preferred Stock, in such capacity, will have no right or claim to any of the assets of the Company.

(c)　　The value of any property not consisting of cash that is distributed by the Company to the holders of the Class A Preferred Stock in payment of Dividends or Liquidation Preference will equal the Fair Market Value thereof.

Section 4.　　Voting Rights.  Each holder of shares of Class A Preferred Stock shall be entitled to notice of and to attend all special and annual meetings of the stockholders of the Company and to cast a number of votes equal to the number of votes that could be cast by the holder of the number of shares of Class A Common Stock into which such shares of Class A Preferred Stock could then be converted pursuant to **Section 5(a)** (disregarding the second proviso to the first sentence thereof and assuming that such holder elected to receive the maximum number of shares of Class A Common Stock that such holder would be entitled to receive pursuant to **Section 5(a)**) upon any matter or thing (including, without limitation, the

election of one or more directors) properly considered and acted upon by the stockholders in accordance with the DGCL.  The holders of shares of Class A Preferred Stock shall vote with holders of the Common Stock as a single class upon all matters submitted to a vote of stockholders, subject to any class or series stockholder voting requirement under applicable law and except with respect to any consent or approval rights of the Majority Holder(s) as provided herein.

Section 5.    Conversion.  Each share of Class A Preferred Stock is convertible into shares of Common Stock as provided in this **Section 5**.

(a)    Optional Conversion.  Subject to the terms hereof, each holder of Class A Preferred Stock is entitled to convert, at any time and from time to time at the option and election of such holder, any or all outstanding shares of Class A Preferred Stock held by such holder into a number of duly authorized, validly issued, fully paid and non-assessable shares of Class A Common Stock or Class B Common Stock (at the option of such holder) equal to the amount determined by dividing (i) the sum of the Original Purchase Price and the amount of accrued and unpaid Regular Dividends (including the per annum amount prorated to the date of distribution in any partial year) by (ii) the Conversion Price in effect at the time of conversion; provided, however, to the extent that (i) the conversion of any share of Class A Preferred Stock into Class A Common Stock would result in any Person having to be licensed or found suitable under applicable Gaming Laws and (ii) such Person has not received all licenses and approvals required by the applicable Gaming Laws or been found suitable under the applicable Gaming Laws, the holder of such share of Class A Preferred Stock shall not be entitled to convert such share of Class A Preferred Stock into Class A Common Stock; provided, further, that with respect to shares of Class A Preferred Stock that have been called for redemption pursuant to **Section 6** hereof, such shares may only be converted into Common Stock at any time prior to the close of business on the Redemption Date or, if the Company shall default in the payment of the Redemption Price, at any time thereafter until such shares are actually redeemed.  The "Conversion Price" initially means [$ • .00],2 as adjusted from time to time as provided in **Section 5(e)**.

(b)    Automatic Conversion.

(i)    Immediately prior to the consummation of the Company's initial public offering of its Common Stock on a national stock exchange, each outstanding share of Class A Preferred Stock held by a holder shall automatically convert into a number of duly authorized, validly issued, fully paid and non-assessable shares of Class A Common Stock or Class B Common Stock, as the case may be, as if such holder had elected to convert all of its Class A Preferred Stock into Common Stock pursuant to **Section 5(a)**.

(ii)    The Company will provide notice of any automatic conversion of outstanding shares of Class A Preferred Stock to holders of record as soon as practicable after the conversion; provided, however, that the Company may satisfy such notice requirement by providing such notice prior to conversion.  Such notice shall be provided by mailing notice of such conversion first class postage prepaid, to each holder of record of Class A Preferred Stock, at such holder's address as it appears on the transfer books of the Company; provided, however, that no failure to give such notice nor any defect therein shall affect the validity of the automatic conversion of any shares of Class A

_____

2    Conversion Price to be calculated as Minimum Price per Term Sheet.

Preferred Stock. Each such notice shall state, as appropriate, the following: (a) the automatic conversion date; (b) that all of the outstanding shares of Class A Preferred Stock are automatically converted into Class A Common Stock and/or Class B Common Stock, as the case may be; and (c) the place or places where certificates for such shares are to be surrendered for conversion.

(c)  Fractional Shares. No fractional shares of Common Stock will be issued upon conversion of the Class A Preferred Stock. In lieu of fractional shares, the Company shall, at its option, (i) pay cash equal to such fractional amount multiplied by the Fair Market Value per share of Common Stock as of the Conversion Date or (ii) issue the nearest whole number of shares of Common Stock, rounding up, issuable upon conversion of the Class A Preferred Stock. If more than one share of Class A Preferred Stock is being converted at one time by the same holder, then the number of full shares of Common Stock issuable upon conversion will be calculated on the basis of the aggregate number of shares of Class A Preferred Stock converted by such holder at such time.

(d)  Mechanics of Conversion.

(i)  In order to convert shares of Class A Preferred Stock into shares of Common Stock pursuant to **Section 5(a)** or **Section 5(b)** hereof, the holder must surrender the certificate(s) representing such shares of Class A Preferred Stock at the office of the Company's transfer agent (or at the principal office of the Company, if the Company serves as its own transfer agent), together with written notice that such holder elects to convert all or such lesser number of shares represented by such certificates as specified therein. Any certificate(s) of Class A Preferred Stock surrendered for conversion must be duly endorsed for transfer or accompanied by a written instrument of transfer, in a form reasonably satisfactory to the Company, duly executed by the registered holder or his, her or its attorney-in-fact duly authorized in writing. In the case of conversion pursuant to **Section 5(a)** or **Section 5(b)** hereof, the date of receipt of such certificates, together with such notice, by the transfer agent or the Company will be the date of conversion (the "Conversion Date"). As soon as practicable after the Conversion Date, the Company shall promptly issue and deliver to such holder a certificate for the number of shares of Common Stock to which such holder is entitled, together with payment in cash, if any, for fractional shares (by means of a wire transfer to such holder's bank account or delivery of a certified bank check to such holder). Such conversion will be deemed to have been made on the Conversion Date, and the Person entitled to receive the shares of Common Stock issuable upon such conversion shall be treated for all purposes as the record holder of such shares of Common Stock on such Conversion Date. In the event that fewer than all the shares represented by any such surrendered certificate(s) are to be converted, a new certificate or certificates shall be issued representing the unconverted shares of Class A Preferred Stock without cost to the holder thereof, except as set forth in the following sentence. The Company shall pay any documentary, stamp or similar issue or transfer tax due on the issue of Common Stock upon conversion or due upon the issuance of a new certificate for any shares of Class A Preferred Stock not converted in the name of the converting holder, except that the Company shall not be obligated to pay any such tax due because shares of Common Stock or a certificate for shares of Class A Preferred Stock are issued in a name other than the name of the converting holder and no such issue or delivery shall be made unless and until the Person requesting such issue has paid to the Company the amount of any such tax, or has established to the reasonable satisfaction of the Company that such tax has been or will be paid.

(ii)  Notwithstanding the foregoing, in the case of an automatic conversion pursuant to **Section 5(b)**, the outstanding shares of Class A Preferred Stock

5

shall be converted automatically without any further action by the holders of such shares and whether or not the certificates representing such shares are surrendered to the Company or its transfer agent; provided, that the Company shall not be obligated to issue to any holder certificates evidencing the shares of Class A Common Stock or Class B Common Stock, as the case may be, issuable upon such conversion unless certificates evidencing such shares of Class A Preferred Stock are delivered either to the Company or any transfer agent of the Corporation.

(iii)     The Company shall at all times reserve and keep available, free from any preemptive rights, out of its authorized but unissued shares of Common Stock for the purpose of effecting the conversion of the Class A Preferred Stock, the full number of shares of Class A Common Stock and Class B Common Stock deliverable upon the conversion of all outstanding Class A Preferred Stock (assuming for the purposes of this calculation that all outstanding shares of Class A Preferred Stock are held by one holder), and the Company shall take all actions to amend its Certificate of Incorporation to increase the authorized amount of Common Stock if necessary therefor. Before taking any action which would cause an adjustment reducing the Conversion Price below the then par value of the shares of Common Stock issuable upon conversion of the Class A Preferred Stock, to the extent legally permitted the Company will take any corporate action which may, in the opinion of its counsel, be necessary in order that the Company may validly and legally issue fully paid and non-assessable shares of Common Stock at such adjusted Conversion Price.

(iv)     From and after the Conversion Date, Dividends on the Class A Preferred Stock to be converted on such Conversion Date will cease to accrue; said shares will no longer be deemed to be outstanding; and all rights of the holder thereof as a holder of Class A Preferred Stock (except the right to receive from the Company the Common Stock upon conversion) shall cease and terminate with respect to said shares; provided that in the event that a share of Class A Preferred Stock is not converted due to a default by the Company or because the Company is otherwise unable to issue the requisite shares of Common Stock, such share of Class A Preferred Stock will remain outstanding and will be entitled to all of the rights thereof as provided herein. Any shares of Class A Preferred Stock that have been converted will, after such conversion, be deemed cancelled and retired and have the status of authorized but unissued Preferred Stock, without designation as to series until such shares are once more designated as part of a particular series by the Board.

(v)     Notwithstanding the foregoing, if the conversion of shares of Class A Preferred Stock pursuant to **Section 5(a)** is in connection with any sale thereof, the conversion may, at the option of any holder tendering Class A Preferred Stock to the Company for conversion, be conditioned upon the closing of the sale of such Class A Preferred Stock with the purchaser in such sale, in which event such conversion of such shares of Class A Preferred Stock shall not be deemed to have occurred until immediately prior to the closing of such sale; and the Company shall be provided with reasonable evidence of such closing prior to effecting such conversion.

(e)     Adjustments to Conversion Price.

(i)     Special Definitions.  For purposes of this **Section 5**, the following definitions apply:

(A)     "Options" means any rights, options, warrants or similar securities to subscribe for, purchase or otherwise acquire Additional Shares of Common Stock or Convertible Securities.

(B)     "<u>Convertible Securities</u>" means any debt or other evidences of indebtedness, capital stock or other securities directly or indirectly convertible into or exercisable or exchangeable for Additional Shares of Common Stock.

(C)     "<u>Additional Shares of Common Stock</u>" means any shares of Common Stock issued or, as provided in clause (ii) below, deemed to be issued by the Company after the Original Issuance Date; <u>provided</u> that notwithstanding anything to the contrary contained herein, Additional Shares of Common Stock will not include any of the following:

(1)     shares of Common Stock issued or issuable as a Dividend or other distribution on shares of Class A Preferred Stock or Common Stock;

(2)     shares of Common Stock issued or issuable upon conversion of shares of Class A Preferred Stock or upon exercise of any Warrants issued pursuant to **<u>Section 6</u>**;

(3)     shares of Common Stock issued or issuable upon the exercise of Options issued (i) prior to the Original Issuance Date or (ii) subsequently issued to employees, officers or directors of, or consultants or advisors to, the Company or its Subsidiaries pursuant to the Company's benefit plans or arrangements approved by the Board;

(4)     shares of Common Stock issued (x) as consideration to the seller(s) in connection with the acquisition of any business, products, technologies or other assets, (y) in connection with any strategic partnership, joint venture or similar transaction where the shares are issued to the partner, joint venturer or similar transaction participant or (z) ancillary to credit arrangements entered into with financing institutions or other debt financing sources; and

(5)     shares of Common Stock issued in connection with any split of then-outstanding shares of Common Stock into a greater number of shares of Common Stock.

(D)     "<u>Measurement Date</u>" means the date of issuance of Additional Shares of Common Stock.

(ii)     <u>Deemed Issuances of Additional Shares of Common Stock</u>.  The maximum number of shares of Common Stock (as set forth in the instrument relating thereto without regard to any provision contained therein for a subsequent adjustment of such number) issuable upon the exercise, conversion or exchange of Options or Convertible Securities will be deemed to be Additional Shares of Common Stock issued as of the time of the issuance of such Options or Convertible Securities; <u>provided</u>, <u>however</u>, that:

(A)     No further adjustment in the Conversion Price will be made upon the subsequent issue of shares of Common Stock upon the exercise, conversion or exchange of such Options or Convertible Securities;

(B)     To the extent that Additional Shares of Common Stock are not issued pursuant to any such Option or Convertible Security upon the expiration or termination of an unexercised, unconverted or unexchanged Option

or Convertible Security, the Conversion Price will be readjusted to the Conversion Price that would have been in effect had such Option or Convertible Security (to the extent outstanding immediately prior to such expiration or termination) never been issued; and

(C)     In the event of any change in the number of shares of Common Stock issuable upon the exercise, conversion or exchange of any Option or Convertible Security or a repricing of the exercise or conversion price thereof, but not a change resulting from the anti-dilution provisions thereof, the Conversion Price then in effect will be readjusted to the Conversion Price that would have been in effect as if, on the date of issuance, such Option or Convertible Security were exercisable, convertible or exchangeable for such changed number of shares of Common Stock.

(iii)     <u>Determination of Consideration</u>.  The consideration received by the Company for the issue of any Additional Shares of Common Stock will be computed as follows:

(A)     <u>Cash and Property</u>.  Aggregate consideration consisting of cash and other property will:

(1)     insofar as it consists of cash, be computed as the aggregate of cash received by the Company, excluding amounts paid or payable for accrued interest or accrued dividends;

(2)     insofar as it consists of property other than cash, be computed at the Fair Market Value thereof on the Measurement Date; and

(3)     insofar as it consists of both cash and other property, be the proportion of such consideration so received, computed as provided in clauses (1) and (2) above, as determined in good faith by the Board.

(B)     <u>Options and Convertible Securities</u>.  The aggregate consideration per share received by the Company for Options and Convertible Securities will be determined by dividing:

(1)     the total amount, if any, received or receivable by the Company as consideration for the issue of such Options or Convertible Securities, plus the minimum aggregate amount of additional consideration (as set forth in the instruments relating thereto, without regard to any provision contained therein for a subsequent adjustment of such consideration) payable to the Company upon the full and complete exercise, conversion or exchange of such Options or Convertible Securities, by

(2)     the maximum number of shares of Common Stock (as set forth in the instruments relating thereto, without regard to any provision contained therein for a subsequent adjustment of such number) issuable upon the full and complete exercise, conversion or exchange of such Options or Convertible Securities.

(iv)     <u>Stock Splits and Combinations</u>.  If the outstanding shares of Common Stock are split into a greater number of shares (by way of subdivision, stock

split or dividend of shares of Common Stock), the Conversion Price then in effect immediately before such split will be proportionately decreased. If the outstanding shares of Common Stock are combined into a smaller number of shares, the Conversion Price then in effect immediately before such combination will be proportionately increased. These adjustments will be effective at the close of business on the date the split or combination becomes effective.

(v) <u>Issuances of Additional Shares of Common Stock</u>. If the Company issues or is deemed to issue Additional Shares of Common Stock to any Person without consideration or for a consideration per share less than the Conversion Price per share of Common Stock on the Measurement Date, then the Conversion Price will be reduced, effective at the close of business on the Measurement Date, to a price (calculated to the nearest cent) determined by multiplying such Conversion Price by a fraction:

(A) the numerator of which will be the sum of (x) the number of shares of Common Stock outstanding, on a fully diluted basis, immediately prior to the Measurement Date plus (y) the number of shares of Common Stock which the aggregate consideration received by the Company for the total number of Additional Shares of Common Stock so issued would purchase at the Conversion Price in effect immediately prior to the Measurement Date, and

(B) the denominator of which will be the sum of (x) the number of shares of Common Stock outstanding, on a fully diluted basis, immediately prior to the Measurement Date plus (y) the number of such Additional Shares of Common Stock issuable or so issued.

(vi) <u>Minimum Adjustment</u>. Notwithstanding the foregoing, the Conversion Price will not be reduced if the amount of such reduction would be an amount less than $0.01, but any such amount will be carried forward and reduction with respect thereto will be made at the time that such amount, together with any subsequent amounts so carried forward, aggregates to $0.01 or more.

(vii) <u>Rules of Calculation; Treasury Stock</u>. All calculations will be made to the nearest one-tenth of a cent or to the nearest one-hundredth of a share, as the case may be. The number of shares of Common Stock outstanding will be calculated on the basis of the number of issued and outstanding shares of Common Stock on the date of measurement, not including shares held in the treasury of the Company. The Company shall not pay any dividend on or make any distribution to shares of Common Stock held in treasury.

(viii) <u>Waiver</u>. Notwithstanding the foregoing, the Conversion Price will not be reduced if the Company receives, within ten (10) days following the Measurement Date, written notice from the Majority Holder(s) that no adjustment is to be made as the result of a particular issuance of Additional Shares of Common Stock. This waiver will be limited in scope and will not be valid for any issuance of Additional Shares of Common Stock not specifically provided for in such notice.

(f) <u>Effect of Reclassification, Merger or Sale</u>. If any of the following events occurs, namely (x) any reclassification of or any other change to the outstanding shares of Common Stock (other than a change in par value or from par value to no par value or from no par value to par value or as a result of a stock split or combination to which **<u>Section 5(e)</u>** applies), (y) any merger, consolidation or other combination of the Company with another Person as a result of which all holders of Common Stock become entitled to receive capital stock, other securities or other property (including but not limited to cash and evidences of

indebtedness) with respect to or in exchange for such Common Stock, or (z) any sale, conveyance or other transfer of all or substantially all of the assets of the Company to any other Person as a result of which all holders of Common Stock become entitled to receive capital stock, other securities or other property (including but not limited to cash and evidences of indebtedness) with respect to or in exchange for such Common Stock, then shares of Class A Preferred Stock will be convertible into the kind and amount of shares of capital stock, other securities or other property (including but not limited to cash and evidences of indebtedness) receivable upon such reclassification, change, merger, consolidation, combination, sale, conveyance or transfer by a holder of a number of shares of Common Stock issuable upon conversion of such shares of Class A Preferred Stock (assuming, for such purposes, a sufficient number of authorized shares of Common Stock available to convert all such Class A Preferred Stock) immediately prior to such reclassification, change, merger, consolidation, combination, sale, conveyance or transfer and, in such case, appropriate adjustment (as determined in good faith by the Board) shall be made in the application of the provisions of this **Section 5** set forth with respect to the rights and interest thereafter of the holders of the shares of Class A Preferred Stock, to the extent that the provisions set forth in this **Section 5** (including provisions with respect to changes in and other adjustments of the Conversion Price of such shares of Class A Preferred Stock) shall thereafter be applicable, as nearly as reasonably may be, in relation to any shares of stock or other property thereafter deliverable upon the conversion of such shares of Class A Preferred Stock; underlined provided that:

(i)     if the holders of Common Stock were entitled to exercise a right of election as to the kind or amount of capital stock, other securities or other property (including but not limited to cash and evidences of indebtedness) receivable upon such reclassification, change, merger, consolidation, combination, sale, conveyance or transfer, then the kind and amount of capital stock, other securities or other property (including but not limited to cash and evidences of indebtedness) receivable in respect of each share of Common Stock which would have otherwise been issuable upon conversion of the Class A Preferred Stock immediately prior to such reclassification, change, merger, consolidation, combination, sale, conveyance or transfer will be the kind and amount so receivable per share by a plurality of the holders of Common Stock; or

(ii)     if a tender offer (which includes any exchange offer) is made to and accepted by the holders of Common Stock under circumstances in which, upon completion of such tender offer, the maker thereof, together with members of any Group of which such maker is a part, and together with any Affiliate or Associate of such maker and any members of any such Group of which any such Affiliate or Associate is a part, own beneficially more than two-thirds (2/3) of the outstanding shares of Common Stock, each holder of Class A Preferred Stock will thereafter be entitled to receive, upon conversion of such shares, the kind and amount of capital stock, other securities or other property (including but not limited to cash and evidences of indebtedness) to which such holder would actually have been entitled as a holder of Common Stock if such holder had converted such holder's Class A Preferred Stock immediately prior to the expiration of such tender offer, accepted such tender offer and all of the Common Stock held by such holder had been purchased pursuant to such tender offer, subject to adjustments (from and after the consummation of such tender offer) as nearly equivalent as possible to the adjustments provided for in **Section 5(e)**.

This **Section 5(f)** will similarly apply to successive reclassifications, changes, mergers, consolidations, combinations, sales, conveyances and transfers. If this **Section 5(f)** applies to any event or occurrence, **Section 5(e)** will not apply.

(g)     Notice of Record Date. In the event of:

(i)　　　any stock split or combination of the outstanding shares of Common Stock;

(ii)　　　any declaration or making of a dividend or other distribution to holders of Common Stock in Additional Shares of Common Stock, any other capital stock, other securities or other property (including but not limited to cash and evidences of indebtedness);

(iii)　　　any reclassification, change, merger, consolidation, combination, sale, conveyance or transfer to which **Section 5(f)** applies; or

(iv)　　　the dissolution, liquidation or winding up of the Company;

then the Company shall file with its corporate records and mail to the holders of the Class A Preferred Stock at their last addresses as shown on the records of the Company, at least ten (10) days prior to the record date specified in (A) below or at least twenty (20) days prior to the date specified in (B) below, a notice stating:

(A)　　　the record date of such stock dividend, split, combination or other distribution, or, if a record is not to be taken, the date as of which the holders of Common Stock of record to be entitled to such stock dividend, split, combination or other distribution are to be determined, or

(B)　　　the date on which such recapitalization, reclassification, change, merger, consolidation, combination, sale, conveyance, transfer, liquidation, dissolution or winding up is expected to become effective, and the date as of which it is expected that holders of Common Stock of record will be entitled to exchange their shares of Common Stock for the capital stock, other Securities or other property (including but not limited to cash and evidences of indebtedness) deliverable upon such reclassification, change, merger, consolidation, combination, sale, conveyance, transfer, liquidation, dissolution or winding up.

Neither the failure to give any such notice nor any defect therein shall affect the legality or validity of any action described in clauses (i) through (iv) of this **Section 5(g)**.

(h)　　　Certificate of Adjustments.  Upon the occurrence of each adjustment or readjustment of the Conversion Price pursuant to this **Section 5**, the Company at its expense shall promptly compute such adjustment or readjustment in accordance with the terms hereof and furnish to each holder of Class A Preferred Stock a certificate setting forth such adjustment or readjustment and showing in detail the facts upon which such adjustment or readjustment is based and shall file a copy of such certificate with its corporate records.  The Company shall, upon the reasonable written request of any holder of Class A Preferred Stock, furnish to such holder a similar certificate setting forth (i) such adjustments and readjustments, (ii) the Conversion Price then in effect, and (iii) the number of shares of Common Stock and the amount, if any, of capital stock, other Securities or other property (including but not limited to cash and evidences of indebtedness) which then would be received upon the conversion of Class A Preferred Stock.  Despite such adjustment or readjustment, the form of each or all certificates representing the Class A Preferred Stock, if the same shall reflect the initial or any subsequent Conversion Price, need not be changed in order for the adjustments or readjustments to be valid in accordance with the provisions of this Certificate of Designations, which shall control.

(i)　　　No Impairment.  Except (A) in connection with any action taken to finance a redemption of all of the Class A Preferred Stock pursuant to the Company's exercise of

11

its Optional Company Redemption rights under **Section 6(a)** hereof and duly approved by all necessary corporate action or (B) pursuant to the prior vote or written consent of the Majority Holder(s), voting together as a separate class, the Company shall not, whether by any amendment of its Certificate of Incorporation, by any reclassification or other change to its capital stock, by any merger, consolidation or other combination involving the Company, by any sale, conveyance or other transfer of any of its assets, by the liquidation, dissolution or winding up of the Company or by any other way, impair or restrict its ability to convert shares of Class A Preferred Stock and issue shares of Common Stock therefor. The Company shall at all times in good faith take all such action as appropriate pursuant to, and assist in the carrying out of all the provisions of, this **Section 5**.

Section 6. Redemption. Each share of Class A Preferred Stock is redeemable as provided in this **Section 6**.

(a) Optional Company Redemption. Subject to the terms hereof and except as prohibited by any Debt Instrument, the Company is entitled to redeem, at any time, shares of Class A Preferred Stock (the "Optiona1 Company Redemption") at a price equal to the amount set forth in the definition of Liquidation Preference set forth in **Section 3(a)** hereof (such amount, the "Redemption Price"), payable (i) in cash or (ii) at the Company's option, shares of Common Stock or a combination of cash and shares of Common Stock, with such shares of Common Stock being issued for purposes of Optional Company Redemption at a value equal to the Conversion Price in effect immediately prior to such Optional Company Redemption (regardless of the Fair Market Value thereof); provided that the Company shall have funds legally available for such payment.

(b) Notice of Optional Company Redemption. Notice of any Optional Company Redemption of shares of Class A Preferred Stock, specifying the time and place of redemption and the Redemption Price (a "Redemption Notice"), shall be sent by courier or first class overnight mail, pre-paid, to each holder of Class A Preferred Stock to be redeemed, at the address for such holder shown on the Company's records, not more than ninety (90) nor less than thirty (30) days prior to the Redemption Date. If, in any case, less than all the shares of Class A Preferred Stock then owned by such holder are to be redeemed, the Redemption Notice shall also specify the number of shares which are to be redeemed; provided, however, that no failure to give such Redemption Notice nor any defect therein shall affect the validity of the procedure for the redemption of any shares of Class A Preferred Stock to be redeemed except as to the holder to whom the Company has failed to give said Redemption Notice or except as to the holder whose Redemption Notice was defective. Each such Redemption Notice shall state:

(i) the Redemption Date, which may be no earlier than thirty (30) but not more than ninety (90) days after the Redemption Notice is sent as set forth in **Section 6(b)** hereof;

(ii) the Redemption Price;

(iii) the number of shares of Class A Preferred Stock to be redeemed and, if fewer than all the shares of Class A Preferred Stock held by a holder are to be redeemed, the number of shares thereof to be redeemed from such holder;

(iv) the manner and place or places at which payment for the shares of Class A Preferred Stock to be redeemed will be made, upon presentation and surrender to the Company of the certificates evidencing the shares being redeemed;

(v) the then-effective Conversion Price; and

(vi)     that the rights of holders to convert shares of Class A Preferred Stock being redeemed shall terminate at the close of business on the Redemption Date unless the Company defaults in the payment of the Redemption Price.

Upon mailing any such Redemption Notice, the Company shall become obligated to redeem at the Redemption Price on the Redemption Date all shares of Class A Preferred Stock therein specified; provided, however, any redemption contemplated by any Redemption Notice may be conditioned upon the occurrence of one or more transactions or other events and the Redemption Date in such Redemption Notice may be the date on which such transaction is consummated or such other event occurs.

(c)     Mechanics of Redemption.

(i)     The Company shall pay the Redemption Price on the Redemption Date upon surrender of the certificates representing the shares of Class A Preferred Stock to be redeemed (endorsed or assigned for transfer, if the Board shall so require and is so stated in the notice sent by the Company); provided that if such certificates are lost, stolen or destroyed, the Board may require such holder to indemnify the Company for such lost, stolen or destroyed certificate, in a reasonable amount and in a reasonable manner, prior to paying such Redemption Price.  In case fewer than all of the shares of Class A Preferred Stock represented by any such certificate are to be redeemed, a new certificate shall be issued representing the unredeemed Redemption Securities without cost to the holder thereof, except as set forth in the following sentence.  The Company shall pay any documentary, stamp or similar issue or transfer tax due upon the issuance of a new certificate for any shares of Class A Preferred Stock not redeemed in the name of the redeeming holder, except that the Company shall not be obligated to pay any such tax due because a certificate for shares of Class A Preferred Stock is issued in a name other than the name of the redeeming holder and no such issue or delivery shall be made unless and until the Person requesting such issue has paid to the Company the amount of any such tax, or has established to the reasonable satisfaction of the Company that such tax has been or will be paid.

(ii)     From and after the Redemption Date, Dividends on the shares of Class A Preferred Stock to be redeemed on such Redemption Date will cease to accrue; said shares of Class A Preferred Stock will no longer be deemed to be outstanding; and all rights of the holder thereof as a holder of shares of Class A Preferred Stock (except the right to receive from the Company the Redemption Price) shall cease and terminate with respect to said shares of Class A Preferred Stock; provided that in the event that any shares of Class A Preferred Stock are not redeemed within five (5) Business Days due to a default in payment by the Company or because the Company is otherwise unable to pay the Redemption Price, such shares of Class A Preferred Stock will remain outstanding and will be entitled to all of the rights provided herein.  In case fewer than all the shares of Class A Preferred Stock represented by any such certificate are to be redeemed, a new certificate shall be issued to and in the name of such redeeming holder representing the unredeemed shares of Class A Preferred Stock without cost to the holder thereof.  Any shares of Class A Preferred Stock that have been redeemed will, after such redemption, be deemed cancelled and retired and have the status of authorized but unissued, as applicable, Common Stock or Preferred Stock (without designation as to series until such shares are once more designated as part of a particular series by the Board).

(iii)     If fewer than all of the outstanding shares of Class A Preferred Stock are to be redeemed, the shares of Class A Preferred Stock to be redeemed must be selected pro rata (as nearly as may be practicable without creating fractional shares) or by any other equitable method determined by the Board.

(iv)     Notwithstanding anything in this **Section 6** to the contrary, each holder shall retain the right to convert shares of Class A Preferred Stock held by such holder at any time on or prior to the close of business on the Redemption Date unless the Company defaults in the payment of the Redemption Price; in such event, each holder who has not received payment of the Redemption Price on the Redemption Date shall retain the right to convert such shares at any time prior to receipt of the Redemption Price therefor.

(v)     Except pursuant to the written consent of the Majority Holder(s), the Company shall not impair or restrict its ability to redeem shares of Class A Preferred Stock and pay the applicable Redemption Price therefor.  The Company shall at all times in good faith take all such action as appropriate pursuant to, and assist in the carrying out of all the provisions of, this **Section 6**.

Section 7.     <u>Heading and Subdivisions</u>.  The headings of various subdivisions hereof are for convenience of reference only and shall not affect the interpretation of any of the provisions hereof.

Section 8.     <u>Severability</u>.  If any right, preference or limitations of the Class A Preferred Stock set forth in these resolutions and the Certificate of Designations filed pursuant hereto (as such Certificate of Designations may be amended from time to time) is invalid, unlawful or incapable of being enforced by reason of any rule or law or public policy, ail other rights, preferences and limitations set forth in such Certificate of Designations, as amended, which can be given effect without the invalid, unlawful or unenforceable right, preference or limitation shall, nevertheless remain in full force and effect, and no right, preference or limitation herein set forth shall be deemed dependent upon any other such right, preference or limitation unless so expressed herein.

Section 9.     <u>Mutilated or Missing Class A Preferred Stock Certificates</u>.  If any of the Class A Preferred Stock certificates shall be mutilated, lost, stolen or destroyed, the Company shall issue, in exchange and substitution for and upon cancellation of the mutilated Class A Preferred Stock certificate, or in lieu of and in substitution for the Class A Preferred Stock certificate lost, stolen or destroyed, a new Class A Preferred Stock certificate of like tenor and representing an equivalent amount of shares of Class A Preferred Stock, but only upon receipt of evidence of such loss, theft or destruction of such Class A Preferred Stock certificate and indemnity reasonably satisfactory to the Company in amount and form, if requested by the Company.

Section 10.     <u>Amendment</u>.  Any amendment of the terms of the Class A Preferred Stock shall require the prior written consent of the Majority Holder(s).

Section 11.     <u>Gaming Laws</u>.  This Certificate of Designations is subject to Gaming Laws.

Section 12.     <u>Additional Definitions</u>.  For purposes of these resolutions, the following terms shall have the following meanings:

(a)     "<u>Additional Shares of Common Stock</u>" shall have the meaning set forth in **Section 5(e)(i)(C)**.

(b)     "<u>Affiliate</u>" shall mean, with respect to any Person, (i) any Person that directly or indirectly controls, is controlled by or is under common control with such Person or (ii) any Person directly or indirectly owning or controlling ten percent (10%) or more of any class of outstanding equity interests of such Person after giving effect to the exercise, exchange

14

or conversion of options, warrants or other securities owned or controlled by such Person which are exercisable, exchangeable or convertible into such equity interests or (iii) any director, officer, partner, trustee, or member of such Person or any Person specified in clause (i) or (ii) above or (iv) in the case of any Person specified in clause (i), (ii) or (iii) above who is an individual, Family Members of such Person.

(c)     "Associate" has the meaning assigned to such term in Rule 12b-2 under the Exchange Act.

(d)     "beneficial owner" or "beneficially own" has the meaning given such tern in Rule 13d-3 under the Exchange Act, and a Person's beneficial ownership of securities will be calculated in accordance with the provisions of such Rule; provided, however, that a Person will be deemed to be the beneficial owner of any security which may be acquired by such Person, whether within sixty (60) days or thereafter, upon the conversion, exchange or exercise of any rights, options, warrants or similar securities to subscribe for, purchase or otherwise acquire (x) capital stock of any Person or (y) debt or other evidences of indebtedness, capital stock or other securities directly or indirectly convertible into or exercisable or exchangeable for such capital stock of such Person.

(e)     "Board" means, unless otherwise specified hereunder, the Board of Directors of the Company.

(f)     "Business Day" means a day other than a Saturday, Sunday, federal or New York State holiday or other day on which commercial banks in New York City are authorized or required by law to close.

(g)     "capital stock" means any and all shares, interests, participations or other equivalents (however designated, whether voting or non-voting) of capital stock, partnership interests (whether general or limited) or equivalent ownership interests in or issued by such Person, and with respect to the Company includes, without limitation, any and all shares of Common Stock and Preferred Stock.

(h)     "Certificate of Incorporation" shall have the meaning set forth in the Preamble.

(i)     "Class A Common Stock" means Class A Common Shares as defined in the Certificate of Incorporation.

(j)     "Class A Preferred Stock" shall have the meaning set forth in **Section 1(a)**.

(k)     "Class B Common Stock" means Class B Common Shares as defined in the Certificate of Incorporation.

(l)     "Common Stock" means the common stock, par value $0.01 per share, of the Company.

(m)     "Common Stock Equivalents" means any warrants, rights, calls, options or other securities exchangeable or exercisable for or convertible into Common Stock, including shares of Class A Preferred Stock.

(n)     "Company" shall have the meaning set forth in the Preamble.

(o)     "Conversion Date" shall have the meaning set forth in **Section 5(d)**.

(p)      "<u>Conversion Price</u>" shall have the meaning set forth in **Section 5(a)**.

(q)      "<u>Convertible Securities</u>" shall have the meaning set forth in **Section 5(e)(i)(B)**.

(r)      "<u>Debt Instrument</u>" shall mean any agreement of the Company relating to (i) its indebtedness or other obligations for borrowed money; (ii) its obligations evidenced by bonds, debentures, notes or other similar instruments and all reimbursement or other obligations in respect of letters of credit, bankers acceptances, derivatives or other financial products; (iii) obligations as a lessee under capital leases; (iv) the obligations or liabilities of others secured by a lien on any asset of Company, irrespective of whether such obligation or liability is assumed; (v) its obligations guaranteeing or intended to guarantee (whether directly or indirectly guaranteed, indemnified, endorsed, co-made, discounted, or sold with recourse) any obligations of any other Person of the nature of the Company's obligations under any of clauses (i) through (iv) above.

(s)      "<u>DGCL</u>" means the General Corporation Law of the State of Delaware.

(t)      "<u>Dividends</u>" shall have the meaning set forth in **Section 2(a)(ii)**.

(u)      "<u>Equity Securities</u>" means any and all shares of Common Stock and Common Stock Equivalents.

(v)      "<u>Exchange Act</u>" means the Securities Exchange Act of 1934, as amended, and the rules and regulations promulgated thereunder.

(w)      "<u>Fair Market Value</u>" for any property means the fair market value thereof as determined in good faith by the Board of Directors using any appropriate valuation method, which determination must be set forth in a written resolution of the Board of Directors, in accordance with the following rules:

(i)      for any security listed on any domestic securities exchange or quoted in the NASDAQ National Market System or the domestic over-the-counter market, the "Fair Market Value" of such security shall be the Twenty Day Average of the average closing prices of such security's sales on all domestic securities exchanges on which such security may at the time be listed, or, if there have been no sales on any such exchange on any day, the average of the highest bid and lowest asked prices on all such exchanges at the end of such day, or, if on any day such security is not so listed, the average of the representative bid and asked prices quoted in the NASDAQ National Market System as of 4:00 P.M., New York City time, on such day, or, if on any day such security is not quoted in the NASDAQ National Market System, the average of the highest bid and lowest asked prices on such day in the domestic over-the-counter market as reported by the National Quotation Bureau, Incorporated, or any similar or successor organization (and in each such case excluding any trades that are not bona fide, arm's-length transactions); or

(ii)      for any security or other property which at any time is not listed on any domestic securities exchange or quoted in the NASDAQ National Market System or the domestic over-the-counter market, the "Fair Market Value" of such security or other property shall be the fair market value thereof as determined by the Board in good faith, using any appropriate valuation method, assuming (in any case where securities of the Company are concerned) an arm's-length sale of the Company and its Subsidiaries in the entirety to an independent party.

(x)     "Family Member" means with respect to any individual (i) any member of the immediate family of such individual (which shall mean any parent, spouse, child or other lineal descendants (including by adoption), brother or sister thereof or any spouse of any of the foregoing), (ii) each trust created for the benefit of such individual or in which one or more members of such individual's immediate family has a beneficial interest and (iii) any Person who is controlled by any such immediate family member or trust (including each custodian of property for one or more such Persons).

(y)     "Gaming Laws" means all legal requirements pursuant to which the Nevada Gaming Control Board, the Nevada Gaming Commission and the Clark County Liquor and Gaming Licensing Board, possess regulatory, licensing, permit, approval or suitability authority with respect to gambling, gaming or casino activities conducted within Nevada, including, specifically, the Nevada Gaming Control Act, as codified in Chapter 463 of the Nevada Revised Statutes, the regulations of the Nevada Gaming Commission promulgated thereunder and the Clark County Code, all as amended from time to time.

(z)     "Group" has the meaning assigned to such term in Section 13(d)(3) of the Exchange Act.

(aa)     "hereof", "herein" and "hereunder" and words of similar import refer to these resolutions as a whole and not merely to any particular clause, provision, section or subsection.

(bb)     "Junior Securities" shall have the meaning assigned to such term in **Section 1(b)**.

(cc)     "Liquidation Preference" shall have the meaning assigned to such term in **Section 3(a)**.

(dd)     "Majority Holder(s)" means the holder(s) of at least two-thirds of the then outstanding shares of Class A Preferred Stock.

(ee)     "Measurement Date" shall have the meaning set forth in **Section 5(e)(i)(D)**.

(ff)     "NASD" means the National Association of Securities Dealers, Inc.

(gg)     "NASDAQ" means the NASD Automated Quotation System.

(hh)     "Optional Company Redemption" shall have the meaning set forth in **Section 6(a)**.

(ii)     "Options" shall have the meaning set forth in **Section 5(e)(i)(A)**.

(jj)     "Original Issuance Date" means the date on which the first share of Class A Convertible Participating Preferred Stock held by such holder was issued.

(kk)     "Original Purchase Price" shall have the meaning set forth in **Section 2(a)(i)**.

(ll)     "Participating Dividends" shall have the meaning set forth in **Section 2(a)(ii)**.

(mm)   "Person" shall mean any individual, corporation, limited liability company, partnership, trust, association, trust or business, unincorporated organization or joint venture, Governmental Authority or other entity of any nature whatsoever.

(nn)   "Preferred Stock" shall have the meaning set forth in the Preamble.

(oo)   "Redemption Date" means the dated fixed by the Company for an Optional Company Redemption.

(pp)   "Redemption Notice" shall have the meaning set forth in **Section 6(b)**.

(qq)   "Redemption Price" shall have the meaning set forth in **Section 6(a)**.

(rr)   "Regular Dividend Payment Date" shall have the meaning set forth in **Section 2(b)**.

(ss)   "Regular Dividends" shall have the meaning set forth in **Section 2(a)(i)**.

(tt)   "Securities Act" means the Securities Act of 1933, as amended, and the rules and regulations promulgated thereunder.

(uu)   "Subsidiaries" means, with respect to any Persons, any corporations, partnerships, associations or other business entities of which fifty percent (50%) or more of the total voting power of shares of capital stock entitled (without regard to the occurrence of any contingency) to vote in the election of directors, managers or trustees thereof, or fifty percent (50%) or more of the equity interest therein, is at the time owned or controlled, directly or indirectly, by any Person or one or more of the other Subsidiaries of such Person or a combination thereof.

(vv)   "Twenty Day Average" means, with respect to any prices and in connection with the calculation of Fair Market Value, the average of such prices over the twenty (20) Business Days ending on the Business Day immediately prior to the day as of which "Fair Market Value" is being determined.

[Rest of page intentionally left blank.]

IN WITNESS WHEREOF, the Company has caused this Certificate of Designations to be executed by a duly authorized officer of the Company as of _____, 2009.

## Exhibit 17

**Form of Shareholder Agreement**

THE ATTACHED DOCUMENT REPRESENTS THE MOST CURRENT DRAFT OF THE SHAREHOLDER AGREEMENT AS OF THE DATE HEREOF AND REMAINS SUBJECT TO FURTHER NEGOTIATION AND REVISION. THE LANDCO DEBTORS EXPRESSLY RESERVE THE RIGHT TO ALTER, MODIFY, AMEND, REMOVE, AUGMENT, OR SUPPLEMENT THE FOLLOWING DOCUMENT AT ANY TIME IN ACCORDANCE WITH THE PLAN.

# STOCKHOLDERS' AGREEMENT

THIS STOCKHOLDERS' AGREEMENT ("Agreement") is entered into as of _____, 2009, by and among _____ Corporation, a Delaware corporation (the "Company"), and the persons and entities listed on Schedule A hereto, which constitute all of the stockholders of the Company as of the date hereof, any other stockholder or option holder who from time to time becomes party to this Agreement by execution of a Joinder Agreement in substantially the form attached hereto as Exhibit A (each, a "Joinder Agreement") and each Affiliated Transferee.

# R E C I T A L S:

**WHEREAS**, this Agreement is being entered into on the Effective Date of the First Amended Joint Plan of Reorganization of Tropicana Las Vegas Holdings, LLC and Certain of its Debtor Affiliates pursuant to Title 11 of the United States Code, 11 U.S.C. Section 101 et seq. (as modified and confirmed by the Bankruptcy Court, the "Plan");

**WHEREAS**, the Company has issued its Class A common stock, $0.01 par value per share ("Class A Common Stock"), and its Class B common stock, $0.01 par value per share ("Class B Common Stock," and together with the Class A Common Stock, "Common Stock"), to the persons and entities listed on Schedule A hereto in accordance with the terms of the Plan;

**WHEREAS**, the Company intends to issue one or more series Class A convertible preferred stock, $_____ par value per share (the "Class A Preferred Stock"), as contemplated by the Plan (the "Rights Offering"); and

**WHEREAS**, the parties desire, for their mutual benefit and protection, to enter into this Agreement to set forth certain of their respective rights and obligations with respect to the Shares;

**NOW, THEREFORE**, in consideration of the foregoing recitals and the mutual promises and covenants hereinafter set forth and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the parties hereto agree as follows:

1. **Definitions**.

    1.1    Construction of Terms.  As used herein, the masculine, feminine or neuter gender, and the singular or plural number, shall be deemed to be or to include the other genders or number, as the case may be, whenever the context so indicates or requires.  Any reference to "day" shall mean a calendar day unless indicated otherwise.

    1.2    Number of Shares of Stock.  Whenever any provision of this Agreement calls for any calculation based on a number of shares of capital stock issued and outstanding or held by a Holder, the number of shares deemed to be issued and outstanding or held by that Holder, unless specifically stated otherwise, as applicable, shall be the total number of shares of Common Stock then issued and outstanding or owned by the Holder, as applicable, plus, without duplication, the total number of shares of Common Stock issuable upon the conversion of any Preferred Stock then issued and outstanding or owned by such Holder, as applicable.

    1.3    Defined Terms.  For purposes of this Agreement, the following terms have the following meanings, and the terms defined in **Section 7.1** have the meanings ascribed therein:

(a)     "Affiliate": As defined in Rule 12b-2 promulgated under the Exchange Act; provided that Onex Corporation and its affiliates shall be deemed to be "Affiliates" of the Onex Stockholders for purposes of this Agreement.

(b)     "Affiliated Transferee": As defined in **Section 2.2**.

(c)     "Agreement": As defined in the introductory paragraph.

(d)     "Bankruptcy Court": The United States Bankruptcy Court for the District of Delaware.

(e)     "Board": As defined in **Section 4.1**.

(f)     "Business Day": Any day other than a Saturday, Sunday or a day on which banks are required or permitted to be closed in New York, New York.

(g)     "By-Laws": The by-laws of the Company in effect as of the date hereof, as the same may be amended or modified from time to time in accordance with the terms thereof and the terms of this Agreement.

(h)     "Class A Common Stock": As defined in the Recitals.

(i)     "Class A Preferred Stock": As defined in the Recitals.

(j)     "Class B Common Stock": As defined in the Recitals.

(k)     "Certificate of Designations": the Certificate of Designations of the Class A Convertible Participating Preferred Stock of the Company, as the same may be amended or modified from time to time in accordance with the terms thereof and the terms of this Agreement.

(l)     "Certificate of Incorporation": the Certificate of Incorporation of the Company on file with the Delaware Secretary of State as of the date hereof, as the same may be amended or modified from time to time in accordance with the terms thereof and the terms of this Agreement.

(m)     "Common Stock": As defined in the Recitals and any other common stock issued by the Company.

(n)     "Company": As defined in the introductory paragraph and any successors thereto.

(o)     "DGCL": Delaware General Corporation Law.

(p)     "Distress": As defined in **Section 5.2(b)(2)**.

(q)     "Drag Along Right": As defined in **Section 3.2(a)**.

(r)     "Drag Along Transaction": A bona fide negotiated transaction or series of related transactions with a Third-Party Buyer, in which (x) on or before the Initial Drag Date, a Super Majority Interest or (y) at any time following the Initial Drag Date, a Majority Interest, has determined (i) to sell or otherwise dispose of all or substantially all of the assets of the Company, or (ii) to sell fifty percent (50%) or more of the then

outstanding shares of Common Stock, or (iii) to cause the Company to merge with or into or consolidate with any Third Party Buyer.

(s) "Dragging Holders": As defined in **Section 3.2(a)**.

(t) "Effective Date": _____, 2009.

(u) "Equity Issuance": As defined in **Section 5.2(a)(2)**.

(v) "Equity Incentive Plan": Any equity incentive plan of the Company adopted by the Board, as amended from time to time

(w) "Exchange Act": The Securities Exchange Act of 1934, as amended.

(x) "Gaming Laws": All legal requirements pursuant to which the Nevada Gaming Control Board, the Nevada Gaming Commission and the Clark County Liquor and Gaming Licensing Board, possess regulatory, licensing, permit, approval or suitability authority with respect to gambling, gaming or casino activities conducted within Nevada, including, specifically, the Nevada Gaming Control Act, as codified in Chapter 463 of the Nevada Revised Statutes, the regulations of the Nevada Gaming Commission promulgated thereunder and the Clark County Code, all as amended from time to time.

(y) "Holder": Each person who holds Shares from time to time.

(z) "Independent Director": An individual who qualifies as an "independent director" under the rules promulgated under any national securities exchange on which the Shares are then listed or, if the Shares are not then listed, by the rules promulgated by the New York Stock Exchange, each as in effect from time to time.

(aa) "Initial Drag Date": As defined in **Section 3.2(a)**.

(bb) "Issuance": As defined in **Section 5.3(g)**.

(cc) "Joinder Agreement": As defined in the introductory paragraph.

(dd) "Licensing Action": As defined in **Section 5.2(a)(3)**.

(ee) "Majority Interest": The Holders holding not less than a majority of the outstanding Shares held by all of the Holders, calculated in accordance with **Section 1.2** hereof.

(ff) "Necessary Action": With respect to a specified result, all actions (to the extent not prohibited by law) necessary to cause such result, including (i) voting or providing a written consent or proxy with respect to Shares, (ii) causing the adoption of stockholders' resolutions and amendments to the organizational documents of the Company, (iii) refraining from objecting and waiving any available statutory appraisal or similar rights, (iv) executing agreements and instruments, (v) making, or causing to be made, with governmental, administrative or regulatory authorities, all filings, registrations or similar actions that are required to achieve such result, (vi) nominating or electing any members of the Board; (vii) removing any members of the Board whom the person obliged to take the Necessary Action has the right to remove; and (vii) calling or causing to be called a special meeting of the Board or stockholders of the Company.

(gg)　"Non-Onex Holder": As defined in **Section 4.5(b)**.

(hh)　"Onex Stockholders": Collectively, any Person that is both a Holder and an Affiliate of OCP I LP or of Onex Corporation.

(ii)　"Person": Any individual, corporation, general or limited partnership, limited liability company, joint venture, trust, an estate, an unincorporated organization or other entity or association, governmental or otherwise.

(jj)　"Plan": As defined in the Recitals.

(kk)　"Preemptive Holder": As defined in **Section 5.3(a)**.

(ll)　"Preemptive Offer Notice": As defined in **Section 5.3(a)**.

(mm)　"Preemptive Offer Period": As defined in **Section 5.3(a)**.

(nn)　"Preemptive Securities": As defined in **Section 5.3(a)**.

(oo)　"Preferred Stock": The Class A Preferred Stock.

(pp)　"Proposed Transferee": As defined in **Section 3.1**.

(qq)　"Proposed Sale Transaction": As defined in **Section 3.1**.

(rr)　"Pro Rata Share": As defined in **Section 5.3(e)**.

(ss)　"Purchasing Holder": As defined in **Section 5.3(g)**.

(tt)　"Qualified Public Offering": The distribution and sale to the public, pursuant to one or more effective registration statements under the Securities Act of equity securities of the Company for aggregate gross proceeds of not less than $100 million (other than pursuant to a registration statement (i) on Form S-4 or S-8 or otherwise relating to equity securities issuable in connection with a business combination or under any employee benefit plan and (ii) covering the resale of equity securities of the Company on a continuing basis under and in accordance with Rule 415 of the Securities Act.

(uu)　"Rights Offering": As defined in the Recitals.

(vv)　"Recapitalization": An issuance of securities paid, issued or distributed on account of, in exchange for or in replacement of shares of Common Stock by way of or in connection with a stock split, reverse stock split, recapitalization, exchange, conversion, merger or consolidation affecting all shares of Common Stock proportionately.

(ww)　"Related Party Transaction": As defined in **Section 5.2(a)(1)**.

(xx)　"Remaining Holders": As defined in **Section 3.1(a)**.

(yy)　"Securities Act": The Securities Act of 1933, as amended.

(zz)　"Selling Holder": As defined in **Section 3.1**.

(aaa)  "Shares": At any point in time, shares of (i) Common Stock and (ii) Preferred Stock.  At all times, the number of Shares deemed issued and outstanding or held or to be voted by any Holder shall be calculated in accordance with **Section 1.2**.

(bbb)  "Special Approval Requirement": As defined in **Section 5.1**.

(ccc)  "Subsidiary" shall mean, with respect to any Person, any other Person of which such Person owns (either directly or through or together with another Subsidiary of such Person) either (i) a general partner, managing member or other similar interest or (ii) (A) fifty percent (50%) or more of the voting power of the voting capital equity interests of such other Person, or (B) fifty percent (50%) or more of the outstanding voting capital stock or other voting equity interests of such other Person.

(ddd)  "Super Majority Interest": The Holders holding not less than two-thirds of the outstanding Shares held by all of the Holders, calculated in accordance with **Section 1.2** hereof.

(eee)  "Tag Along Acceptance Notice": As defined in **Section 3.1(b)**.

(fff)  "Tag Along Election Period": As defined in **Section 3.1(b)**.

(ggg)  "Tag Along Notice": As defined in **Section 3.1(a)**.

(hhh)  "Tag Along Right": As defined in **Section 3.1(a)**.

(iii)  "Third Party Buyer": Any Person who, immediately prior to the contemplated transaction, (i) is not a Dragging Holder or Affiliate of any Dragging Holder, (ii) is not the spouse or descendant (by birth or adoption) of any Dragging Holder or a trust solely for the benefit of any Dragging Holder, his spouse, or his descendant (by birth or adoption), and (iii) is neither a portfolio company of any such Dragging Holder nor a direct or indirect Subsidiary of any portfolio company of any Dragging Holder.

(jjj)  "Transfer": Any direct or indirect sale, assignment, encumbrance, hypothecation, pledge, conveyance in trust, gift, transfer pursuant to the laws of descent and distribution, donation, grant of security interest in or any other transfer or disposition of any kind, including, but not limited to, transfers to receivers, levying creditors, trustees or receivers in bankruptcy proceedings or general assignees for the benefit of creditors, whether voluntary or by operation of law, of all or any portion of a security (or any direct or indirect economic or beneficial interest therein or control or direction thereof), any interest or rights in a security, or any rights under this Agreement.

(kkk)  "Transferee": the recipient of a Transfer.

1.4    Certain Interpretative Matters.  Unless the context otherwise requires, (a) all references to Sections are to Sections of this Agreement; (b) each term defined in this Agreement has the meaning assigned to it; (c) all uses of "herein," "hereto," "hereof" and words similar thereto in this Agreement refer to this Agreement in its entirety, and not solely to the Section or provision in which it appears; (d) "or" is disjunctive but not necessarily exclusive, and (e) words in the singular include the plural and vice versa.

2.    **Transfers**.

2.1    Transfers.  A Holder may Transfer all or any portion of the Shares now owned or hereafter acquired by such Holder provided that (a) unless such Transfer is made in the Initial

Public Offering or after the Initial Public Offering in a public offering or pursuant to Rule 144, the proposed Transferee contemporaneously with such Transfer shall have entered into a Joinder Agreement thereby agreeing to be bound by all the terms and conditions of this Agreement, subject to the same restrictions and obligations as a Holder who is an original signatory hereto and (b) such Transfer is made in compliance with **Section 3**, if applicable. Any Transfer or attempted Transfer in violation of this Agreement shall not be recognized by the Company or its transfer agent, if any, and shall be void *ab initio* and of no force or effect whatsoever. The Company and the other parties hereto shall have, in addition to any other legal or equitable remedies which they may have, the right to enforce the provisions of this Agreement by actions for specific performance (to the extent permitted by law) and the Company shall have the right to refuse to recognize any Transferee of any Holder for any purpose.

2.2     Affiliate Transfers. Notwithstanding anything herein to the contrary, the provisions of **Section 3** shall not apply to a Transfer by any Holder (a) to an Affiliate of such Holder, (b) to the spouse or descendant (by birth or adoption) of such Holder, or (c) to a trust solely for the benefit of such Holder, his spouse, or his descendant (by birth or adoption), provided that, unless such Transfer is made in the Initial Public Offering or after the Initial Public Offering in a public offering or pursuant to Rule 144, such proposed Transferee contemporaneously with such Transfer shall have entered into a Joinder Agreement thereby agreeing to be bound by all the terms and conditions of this Agreement, subject to the same restrictions and obligations as a Holder who is an original signatory hereto. "Affiliated Transferee" means any Person that received Shares in compliance with this **Section 2.2**. Notwithstanding anything to the contrary in this Agreement or any failure by an Affiliated Transferee under this **Section 2.2** to execute a Joinder Agreement, such Affiliated Transferee shall take any Shares so Transferred subject to all provisions of this Agreement applicable to Holders, whether or not they so agree in writing, and such Transfer shall not be void or voidable solely by reason of a failure to execute a Joinder Agreement.

2.3     Compliance with Securities Laws. Notwithstanding anything herein to the contrary, no Holder shall Transfer any Common Stock or Preferred Stock unless (a) such Transfer is pursuant to an effective registration statement under the Securities Act and in compliance with any other applicable federal securities laws and state securities or "blue sky" laws or (b) such Holder shall have furnished the Company with (i) an opinion of counsel, if reasonably requested by the Company, which opinion and counsel shall be reasonably satisfactory to the Company, to the effect that no such registration is required because of the availability of an exemption from registration under the Securities Act and under any applicable state securities or "blue sky" laws and that the Transfer otherwise complies with this Agreement and any other applicable federal securities laws and state securities or "blue sky" laws and (ii) such representation and covenants of such Holder as are reasonably requested by the Company to ensure compliance with any applicable federal securities laws and state securities or "blue sky" laws.

3.     **Tag Along Rights and Drag Along Rights**.

3.1     Tag Along Rights. If at any time any Holder or any "beneficial owner" within the meaning of Section 13(d) of the Exchange Act of Shares (a "Selling Holder") desires to Transfer Shares which represent thirty percent (30%) or more of the Shares held by all Holders through a bona fide single private transaction or a series of related transactions (the "Proposed Sale Transaction") to any Person (a "Proposed Transferee"), such Selling Holder may, subject to the provisions of **Section 3.1** hereof, Transfer such Shares pursuant to and in accordance with the following provisions of this **Section 3.1**:

(a)     No later than twenty (20) Business Days prior to the consummation of the Proposed Sale Transaction, the Selling Holder shall provide to each other Holder (the

"Remaining Holders") notice of the Proposed Sale Transaction (the "Tag Along Notice") and of such Remaining Holders' right to participate in the Proposed Sale Transaction on a pro rata basis with the Selling Holder as calculated pursuant to **Section 3.1(c)** below; provided that no Remaining Holder shall be entitled to sell more than the number of Shares described in **Section 3.1(c)** (the "Tag Along Right"). The Tag Along Notice shall identify the Proposed Transferee and all relevant information in connection with the Proposed Sale Transaction, including a copy of any term sheet or other agreement regarding the Proposed Sale Transaction executed by the Proposed Transferee to the extent there is one.

(b)     Each of the Remaining Holders shall have the right to exercise its Tag Along Right by giving written notice of such intent to participate (the "Tag Along Acceptance Notice") to the Selling Holder within ten (10) Business Days after receipt by such Remaining Holder of the Tag Along Notice (the "Tag Along Election Period"). Each Tag Along Acceptance Notice shall indicate the maximum number of Shares the Remaining Holder wishes to sell, including the number of Shares it would sell if one or more other Remaining Holders do not elect to participate in the sale on the terms and conditions stated in the Tag Along Notice. The delivery of the Tag Along Acceptance Notice shall constitute an irrevocable offer by the Remaining Holder to sell the Shares indicated therein for the price and on the terms and conditions described in the Tag Along Notice and such other terms and conditions applicable to the Selling Holder and otherwise in accordance with this **Section 3.1**; provided that no Remaining Holder shall be entitled to sell more than the number of Shares described in **Section 3.1(c)**. Any Remaining Holder holding Preferred Stock shall be permitted to sell to the relevant Proposed Transferee in connection with any exercise of the Tag Along Right, at its option, (i) shares of Common Stock acquired upon conversion of such Preferred Stock, or (ii) shares of Preferred Stock as provided in **Section 3.1(g)**.

(c)     Each Remaining Holder shall have the right to sell in the Proposed Sale Transaction a portion of its Shares which is equal to or less than the product obtained by multiplying the total number of Shares proposed to be sold to the Proposed Transferee in the Proposed Sale Transaction by a fraction, the *numerator* of which is the total number of Shares owned by such Remaining Holder and the *denominator* of which is the total number of Shares held by all Holders and all other holders of Shares, including for this purpose Shares issuable upon the exercise of vested options, in each case as of the date of the Tag Along Notice, subject to increase as hereinafter provided. In the event any Remaining Holder does not elect to sell the full amount of the Shares such Remaining Holder is entitled to sell pursuant to this **Section 3.1** (such Remaining Holder, an "Undersubscribing Remaining Holder"), then the Selling Holder and any Remaining Holders who have elected to sell the full amount of the Shares they are entitled to sell pursuant to the first sentence of **Section 3.1(c)** shall have the right to sell their pro rata share of any Shares any Undersubscribing Remaining Holder is entitled, but does not elect, to sell; provided that no Remaining Holder shall be entitled to sell more than the maximum number of Shares set forth in such Remaining Holder's Tag Along Acceptance Notice.

(d)     Within ten (10) calendar days after the end of the Tag Along Election Period, the Selling Holder shall promptly notify each participating Remaining Holder of the number of Shares held by such Remaining Holder that will be included in the sale and the date on which the Proposed Sale Transaction will be consummated, which shall be no later than the later of (i) thirty (30) calendar days after the end of the Tag Along Election Period and (ii) the satisfaction of any governmental approval or filing requirements, if any. Each participating Remaining Holder may effect its participation in any Proposed Sale Transaction hereunder by (i) execution and delivery to the Proposed Transferee, or

to the Selling Holder for delivery to the Proposed Transferee, of one or more instruments of conveyance and transfer or certificates, properly endorsed for transfer, representing the Shares to be sold by it and (ii) executing any purchase agreements, indemnity agreements, escrow agreements or related documents that the Selling Holder is executing. At the time of consummation of the Proposed Sale Transaction, the Proposed Transferee shall remit directly to each participating Remaining Holder that portion of the sale proceeds to which the participating Remaining Holder is entitled by reason of its participation with respect thereto (less such participating Remaining Holder's pro rata share (based on its Shares being sold) of any sale proceeds to be escrowed or held back). No Shares may be purchased by the Proposed Transferee from the Selling Holder unless the Proposed Transferee simultaneously purchases from the participating Remaining Holders all of the Shares that they have elected and are entitled to sell pursuant to this **Section 3.1**.

(e)     Any Shares held by a Selling Holder that are the subject of the Proposed Sale Transaction and that the Selling Holder desires to Transfer following compliance with this **Section 3.1**, may be sold to the Proposed Transferee only during the period specified in **Section 3.1(d)** and only on terms no more favorable in the aggregate to the Selling Holder than those contained in the Tag Along Notice.  Prior to the effectiveness of any Transfer to a Proposed Transferee hereunder, such Proposed Transferee shall have entered into a Joinder Agreement, and such Proposed Transferee shall have all the rights and obligations hereunder and such Proposed Transferee shall become a Holder for all purposes hereunder.  In the event that the Proposed Sale Transaction is not consummated within the period required by this **Section 3.1** or the Proposed Transferee fails timely to remit to each participating Remaining Holder its respective portion of the sale proceeds, the Proposed Sale Transaction shall be deemed to lapse, and any Transfer of Shares pursuant to such Proposed Sale Transaction shall be in violation of the provisions of this Agreement unless the Selling Holder sends a new Offer Notice and once again complies with the provisions of **Section 3.1** with respect to such Proposed Sale Transaction.

(f)     If two or more Holders propose concurrent Transfers that are subject to this **Section 3.1**, then the relevant provisions of this **Section 3.1** shall apply separately to each such proposed Transfer.

(g)     For the avoidance of doubt, notwithstanding any other provision of this **Section 3.1**, in the event that the Proposed Sale Transaction involves the sale of both shares of Common Stock and shares of Preferred Stock, the economic terms of the Proposed Sale Transaction shall be the same on a per Share basis, based upon the number of shares of Common Stock issuable upon the conversion of such Preferred Stock at the then-existing Conversion Price (as defined in the Certificate of Designations of the Preferred Stock) of the Preferred Stock.

(h)     Notwithstanding anything to the contrary in this Section 3, in connection with a Proposed Sale Transaction, no Holder shall be required to provide any indemnification other than indemnification that is (i) several and not joint and (ii) expressly capped such that the liability of the applicable Holder will not exceed the dollar amount of net proceeds received by such Holder in the Proposed Sale Transaction.

3.2     <u>Drag Along Rights</u>.

(a)     In the event that (i) on or before _____, 2014 (the "<u>Initial Drag Date</u>"), a Super Majority Interest, or (ii) at any time following the Initial Drag Date, a Majority Interest, desires to effect a Drag Along Transaction, then all Holders shall be obligated to and shall upon the written request of a Super Majority Interest or a Majority

Interest, as applicable (the "<u>Dragging Holders</u>"), (i) if the Drag Along Transaction involves the sale of Shares, sell, transfer and deliver, or cause to be sold, transferred and delivered, to the Third-Party Buyer a pro rata portion of the Shares to be sold, based on the total number of outstanding Shares held by such Holder, on substantially the same terms and conditions applicable to the Dragging Holders; and (ii) execute and deliver such instruments of conveyance and transfer and take all Necessary Action, including voting such Shares in favor of any Drag Along Transaction proposed by a Dragging Holder and executing any purchase agreements, merger agreements, voting agreements, support agreements, indemnity agreements, escrow agreements or related documents, that such Dragging Holder or the Third-Party Buyer may reasonably require in order to carry out the terms and provisions of this **Section 3.2** (the "<u>Drag Along Right</u>").  In furtherance of the foregoing, each Non-Onex Holder that is not a Major Non-Onex Holder (each a "<u>Minor Non-Onex Holder</u>") hereby constitutes and appoints the President and Treasurer of the Company, and each of them, with full power of substitution, as the proxies of such Minor Non-Onex Holder with respect to the matters set forth in this **Section 3.2(a)**, and hereby authorizes each of them to (i) vote all of such Minor Non-Onex Holder's Shares in a manner which is consistent with the terms and provisions of this **Section 3.2(a)** and (ii) as its true and lawful attorney, in its name, place and seal, to execute any agreements or documents required to be executed by such Minor Non-Onex Holder pursuant to this **Section 3.2(a)**.  The proxy and grant of power of attorney granted pursuant to the immediately preceding sentence are given in consideration of the agreements and covenants of the Company and the Holders in connection with the transactions contemplated by this Agreement and, as such, are coupled with an interest and shall be irrevocable unless and until this Agreement terminates or expires in accordance with its terms.  Each Minor Non-Onex Holder hereby revokes any and all previous proxies or powers of attorney with respect to the Shares.

(b)     Not less than thirty (30) days prior to the date proposed for the closing of any Drag Along Transaction, the Dragging Holders shall give notice to each Holder, setting forth in reasonable detail the name or names of the Third-Party Buyer, the terms and conditions of the Drag Along Transaction, including the transaction price, and the proposed closing date.

(c)     For the avoidance of doubt, notwithstanding any other provision of this **Section 3.2**, in the event that a Drag Along Transaction involves both shares of Common Stock and shares of Preferred Stock, the economic terms of the Drag Along Transaction shall be the same on a per Share basis, based upon the number of shares of Common Stock issuable upon the conversion of such Preferred Stock at the then-existing Conversion Price (as defined in the Certificate of Designations of the Class A Preferred Stock) of the Class A Preferred Stock.

3.3     <u>Procedural Matters</u>.  Notwithstanding anything to the contrary in this **Section 3**, in connection with a Drag Along Transaction, no Holder shall be required to: (a) make any representations or warranties other than representations and warranties as to (i) their ownership of their Shares to be sold free and clear of all liens, claims and encumbrances; (ii) their power and authority to effect such sale; and (iii) such matters pertaining to compliance with securities laws as the Third Party Buyer, as applicable, may reasonably require; <u>provided</u> that the foregoing shall not limit any of the obligations of a Holder pursuant to this **Section 3** to share pro rata in any indemnification or post-closing liabilities, subject to the following clause (b); or (b) provide any indemnification other than indemnification that is (i) several and not joint and (ii) expressly capped such that the liability of the applicable Holder will not exceed the dollar amount of net proceeds received by such Holder in the Drag Along Transaction.

4. **Board of Directors**.

4.1 **Size of the Board**. Each Holder agrees to vote, or cause to be voted, all Shares owned by such Holder that are entitled to so vote in the election of directors, or over which such Holder has voting control, from time to time and at all times, in whatever manner as shall be necessary, and take, or cause to be taken, all other Necessary Action, to ensure that the number of directors constituting the Board of Directors of the Company (the "<u>Board</u>") shall be set and remain at five (5) directors.

4.2 **Board Composition**. The Board or designated committee thereof shall nominate or cause to be nominated individuals to serve as directors in accordance with the designations in this <u>**Section 4.2**</u>. In addition, each Holder agrees to vote, or cause to be voted, or execute one or more written consents representing, all Shares owned of record or beneficially by such Holder, or otherwise over which such Holder has voting authority, and take, or cause to be taken, all other Necessary Action, to ensure that at each annual or special meeting of stockholders at which an election of directors is held or pursuant to any written consent of the stockholders, in each case that includes as a matter to be acted upon by the stockholders the election of directors (including, without limitation, the filling of a vacancy existing on the Board), or following the designation of any individual to serve as the Non-Onex Designee in accordance with <u>**Section 4.5**</u>, the following persons shall be elected to the Board:

(a) For so long as the Onex Stockholders continue to own beneficially at least ten percent (10%) of the then outstanding Shares, one (1) individual designated by the Onex Stockholders (the "<u>Non-Independent Onex Designee</u>"), who need not be an Independent Director, which individual shall initially be [●];

(b) For so long as the Onex Stockholders continue to own beneficially at least twenty percent (20%) of the then outstanding Shares, one (1) additional individual designated by the Onex Stockholders (the "<u>First Independent Onex Designee</u>"), who shall be an Independent Director, which individual shall initially be [●]; <u>provided</u> that to the extent Alex Yemenidjian shall no longer be the CEO Director, the First Independent Onex Designee need not qualify as an Independent Director as defined herein;

(c) For so long as the Onex Stockholders continue to own beneficially at least thirty percent (30%) of the then outstanding Shares, one (1) additional individual designated by the Onex Stockholders (the "<u>Second Independent Onex Designee</u>" and together with the First Independent Onex Designee, the "<u>Onex Independent Designees</u>"), who shall be an Independent Director, which individual shall initially be [●];

(d) For so long as the Onex Stockholders continue to own beneficially at least twenty percent (20%) of the then outstanding Shares, one (1) individual designated by the Non-Onex Holders in accordance with <u>**Section 4.5**</u> (the "<u>Non-Onex Designee</u>"), who shall be an Independent Director, which individual shall initially be [●]; and

(e) The Company's then serving Chief Executive Officer, who shall initially be Alex Yemenidjian (the "<u>CEO Director</u>"), <u>provided</u> that if for any reason the CEO Director shall cease to serve as the Chief Executive Officer of the Company, the Company shall seek to obtain the immediate resignation of the CEO Director as a director of the Company contemporaneously with such CEO Director's termination of service to the Company as its Chief Executive Officer. In the event such resignation is not effective within ten (10) days of such termination of service, the Company shall call a special meeting of stockholders or seek the written consents of stockholders, in each case to approve or consent to the removal of the CEO Director with or without cause. In connection with any such meeting or written consent, each of the Holders shall vote their

10

respective Shares (i) to remove the former Chief Executive Officer from the Board if such person has not previously resigned as a director and (ii) to elect such person's replacement as Chief Executive Officer of the Company as the new CEO Director. Any employment agreement between the Company and the Chief Executive Officer of the Company shall contain a requirement that the Chief Executive Officer of the Company resign as the CEO Director contemporaneous with termination of his service as the Chief Executive Officer of the Company. Notwithstanding anything to the contrary in the foregoing, an individual who formerly served as the CEO Director and/or Chief Executive Office of the Company may be nominated, designated, and/or elected as a director of the Company (other than the CEO Director) in accordance with this **Section 4.2**.

To the extent that a Person or group ceases to have the right to designate a director pursuant to any of (a) through (d) above, the member of the Board who would otherwise have been designated in accordance with the terms thereof shall instead be voted upon by all the stockholders of the Company entitled to vote thereon in accordance with, and pursuant to, the Certificate of Incorporation.

4.3 **Failure to Designate a Board Member**. In the absence of any designation from the Persons or groups then entitled to designate a director as specified in **Section 4.2**, the director previously designated by such Persons or groups and then serving shall be the designee thereof if such director shall be then eligible to serve in accordance with **Section 4.2**.

4.4 **Removal of Board Members; Vacancies**.

(a) No director elected pursuant to **Section 4.2** of this Agreement may be removed from office unless (i) (A) in the case of a director designated pursuant to **Sections 4.2(a)** through **(c)**, such removal is directed or approved by the Onex Stockholders, and (B) in the case of the Non-Onex Designee, and provided that Non-Onex Holders are then entitled to designate a director pursuant to **Section 4.2(d)**, such removal is directed or approved by (x) the joint written agreement of the Major Non-Onex Stockholders or (y) the Holders of fifty percent (50%) of the Shares held by the Non-Onex Holders, or (ii) the Person(s) originally entitled to designate or approve such director or occupy such Board seat pursuant to **Section 4.2** is no longer so entitled to designate or approve such director or occupy such Board seat, in which case the holders of a majority of the Shares outstanding and entitled to vote may remove such director.

(b) (i) Upon the request, and only upon the request, of any Onex Stockholder to remove a director designated pursuant to any of **Sections 4.2(a)** through **(c)**, such director shall be removed; (ii) provided that the Non-Onex Holders are then entitled to designate a director pursuant to **Section 4.2(d)**, then upon the request, and only upon the request, of (x) the Major Non-Onex Stockholders, by joint written agreement, or (y) the Holders of more than fifty percent (50%) of the Shares held by Non-Onex Holders to remove the Non-Onex Designee, such director shall be removed, and (iii) except as provided above, any director shall be removed upon the request of the holders of a majority of the Shares outstanding and entitled to vote.

(c) Any vacancies created by the resignation, removal or death of a director shall be filled pursuant to the provisions of **Section 4.2**.

(d) At any meeting of the stockholders at which removal of a director is to be considered or in connection with any written consent of stockholders to effect removal of a director, each Holder also agrees to vote, or cause to be voted, or execute one or more written consents representing, all Shares owned of record or beneficially by such Holder,

or otherwise over which such Holder has voting authority, and take, or cause to be taken, all other Necessary Action, to ensure compliance with this **Section 4.4**.

4.5     **Designation of the Non-Onex Designee**.  For such time as the Non-Onex Holders are then entitled to designate a Non-Onex Designee pursuant to **Section 4.2(d)**, such individual shall be designated in accordance with the provisions of this **Section 4.5**:

(a)     Designation by Joint Agreement.  Subject to the other provisions of this **Section 4.5**, the Non-Onex Designee shall be designated annually (or in the event of a vacancy occurring from time to time) by joint written agreement among each Holder that (i) is a Non-Onex Holder, and (ii) owns beneficially more than 5% of the then outstanding Shares (each Holder who satisfies the conditions set forth in (i) and (ii), a "Major Non-Onex Stockholder"), at any time prior to the date that is one hundred twenty (120) days before the anniversary of the annual meeting of the Company' stockholders held during the prior year (such date, the "Major Non-Onex Stockholder Nomination Deadline").  The Major Non-Onex Stockholders shall provide the Company with notice of any joint designation of the Non-Onex Designee pursuant to this **Section 4.5(a)**.

(b)     Nominations Prior to Annual Meeting.  If, but only if, the Major Non-Onex Stockholders are unable to reach a joint written agreement as to the Non-Onex Designee pursuant to **Section 4.5(a)**, each Major Non-Onex Stockholder may nominate an individual to serve as the Non-Onex Designee by submitting written notice to the Company, which shall identify its nominee, at any time prior to the Major Non-Onex Stockholder Nomination Deadline.  If, but only if, as of the Major Non-Onex Stockholder Nomination Deadline, the Company has not received written notice from any Major Non-Onex Stockholder nominating an individual to serve as the Non-Onex Designee, then the Company shall give notice to each Holder that is not an Onex Stockholder (each such Holder, a "Non-Onex Holder"), at the address for such Non-Onex Holder set forth on the signature pages hereto, of the opportunity for Non-Onex Holders who collectively own beneficially more than five percent (5%) of the then outstanding Shares (such group of Holders, a "Non-Onex Holder Group") to jointly nominate an individual to serve as the Non-Onex Designee.  In such event, a Non-Onex Holder Group may jointly nominate an individual to serve as the Non-Onex Designee by submitting written notice to the Company, which shall identify its nominee, at any time prior to the date that is ninety (90) days before the anniversary of the annual meeting of the Company' stockholders held during the prior year (such date, the "Final Deadline").  The Company shall take, or cause to be taken, such actions as are necessary to submit the names of the nominees provided by the Major Non-Onex Stockholders or Non-Onex Holder Group, as applicable, or the name of the nominee pursuant to **Section 4.5(d)**, if applicable, to a vote of the Non-Onex Holders at the annual meeting of stockholders.  The nominee receiving a plurality of votes of the Non-Onex Holders at the annual meeting of stockholders shall be the Non-Onex Designee until such time as another individual is designated as the Non-Onex Designee in accordance with the terms hereof.

(c)     Vacancy Created by Failure to Nominate.  In the event that no Major Non-Onex Stockholders or any Non-Onex Holder Group nominates any individual to serve as the Non-Onex Designee on or prior to the Final Deadline pursuant to this **Section 4.5**, and there is no Non-Onex Designee pursuant to **Section 4.4(d)**, then the Non-Onex Designee shall be designated by mutual agreement of the Onex Independent Designees, and shall be an Independent Director.

(d)     Notwithstanding anything herein to the contrary, in the event the Onex Stockholders continue to own beneficially at least twenty percent (20%) of the then outstanding Shares at the time of the 2010 annual meeting of the Company's

stockholders, the Non-Onex Designee then serving shall be, without any action required on the part of any Holder, nominated to serve as the Non-Onex Designee.

4.6    **No Liability for Election of Recommended Directors**.  No Holder, nor any Affiliate of any Holder, shall have any liability as a result of designating a person for election as a director for any act or omission by such designated person in his or her capacity as a director of the Company, nor shall any Holder have any liability as a result of voting for any such designee in accordance with the provisions of this Agreement.

5.    **Company Restrictions.**

5.1    **Certain Actions Requiring Approval of Holders.**  The Company shall not take any of the following actions unless authorized by (i) more than two-thirds (2/3) of the votes cast by Holders of Shares entitled to vote and actually voting in respect of the matter at issue (the "Special Approval Requirement") and (ii) if applicable, such minimum number or percentage of stockholders as is otherwise required by law:

(a)    Amend, repeal, modify or waive application of any provision in the Certificate of Incorporation or the By-Laws except through a Licensing Action which Licensing Action shall be governed in all respects by **Section 5.2(a)(3)** of this Agreement and except pursuant to the second to last sentence of **Section 11.3**; provided, however, that any such amendment, repeal, modification or waiver that would be inconsistent with the express provisions of **Section 4** or **Section 5.2** of this Agreement may only be made in connection with or substantially contemporaneously with the closing of a Qualified Public Offering or the listing of any class of Common Stock on a national securities exchange; or

(b)    Unless otherwise permitted pursuant to **Section 3.2(a)**, sell, transfer or otherwise dispose of all or substantially all of the assets of the Company (determined on a consolidated basis), or merge or consolidate the Company into or with another person or entity (other than a wholly-owned Subsidiary thereof).

(c)    Liquidate, dissolve or wind up.

Provided, that:

(i)    notwithstanding the Certificate of Incorporation, the shares of Class B Common Stock shall be entitled to one vote per share in respect of the matters specified in clauses (a), (b) and (c) above and shall vote as a single class together with the holders of shares of Class A Common Stock for purposes of the Special Approval Requirement;

(ii)    if and to the extent that a stockholder vote other than as set forth above is required by law, then the Holders of Class A Common Stock, Class B Common Stock and, if applicable, any other Shares in the capital stock of the Company not otherwise carrying the right to vote in respect of such matter but granted voting rights in respect thereof by law, hereby expressly waive any right they may have to vote separately as a class or series (including, without limitation, any such right pursuant to Section 242(b)(2) of the DGCL), and instead shall vote together as a single class in respect of such further approval (without, for greater certainty, limiting any other rights of the holders of Class A Common Stock as a separate class).  If necessary in order to give effect to the foregoing, in the event that the Holders of Class A Common Stock and Class B Common Stock, voting together as a single class as required by this clause (ii), approve any matter specified in clauses (a)-(c) above in circumstances where a separate class vote of either or

both of the Class A Common Stock or Class B Common Stock is required by law, then the Holders of Class A Common Stock or Class B Common Stock, as applicable, voting as a separate class, shall vote, or cause to be voted, or execute one or more written consents representing, sufficient Shares owned of record or beneficially by such Holders, or otherwise over which such Holders have voting authority, and take, or cause to be taken, all other Necessary Action, to ensure that such Holders' approval is obtained for purposes of said separate class vote or votes.

5.2     **Matters Requiring the Unanimous Approval of the Entire Board**.

(a)     Except with the unanimous approval of the Board (excluding any vacancies and, in the case of clause (1) below, any director with a direct or indirect interest in a Related Party Transaction (as defined below)):

(1)     the Company shall not, and shall cause each of its Subsidiaries not to, enter into any contract, lease, license, agreement or arrangement with, or materially amend, repeal, materially modify or waive application of any material provision of any contract, lease, license, agreement or arrangement with, any director, officer or key employee of the Company or any of its Subsidiaries or any direct or indirect owner of one percent (1%) or more of the capital stock of the Company (including, for greater certainty, a management agreement with Trilliant Management, L.P., for so long as the Onex Stockholders own shares of Common Stock), or any Affiliate of any such Person (any of the foregoing, a "Related Party Transaction"); provided that amendments to this Agreement shall be governed by **Section 11.3** hereof;

(2)     on or before _____, 2012,[1] the Company shall not sell or issue, or agree or commit to sell or issue, any shares of capital stock, or any instrument or security convertible into shares of capital stock, or any options, warrants or other rights to purchase or acquire shares of capital stock (an "Equity Issuance"), except with respect to:

i.     the issuance of securities in any Recapitalization;

ii.     the issuance or sale of shares of Common Stock or options therefor to officers, directors or employees of the Company or any of its Subsidiaries under any Equity Incentive Plan or upon exercise of options or other awards granted under any such Equity Incentive Plan;

iii.     the issuance of up to $125 million in gross proceeds to the Company in Preferred Stock, including any shares of Preferred Stock issued in connection with the Rights Offering;

iv.     the issuance of shares of Common Stock upon conversion of the Preferred Stock;

v.     the issuance of any securities of the Company to the public pursuant to a registered public offering made in accordance with the provisions of this Agreement and applicable law;

---

[1]     This date is to be the third anniversary of the Plan confirmation date.

vi.     the issuance of any securities of the Company as consideration in a duly-approved business acquisition, merger or other business combination transaction to be entered into with any Person or group (within the meaning of the Exchange Act), other than any Affiliate of the Company;

vii.    the issuance of any securities of the Company to any debt holders of the Company or any of its Subsidiaries in connection with non-equity financing transactions to be entered into with any Person or group (within the meaning of the Exchange Act) other than any Affiliate of the Company; or

viii.   the issuance of stock dividends paid to all holders of the relevant class(es) of Shares (including, for purposes hereof, a dividend or distribution on Preferred Stock in satisfaction of (i) any pay-in-kind dividend entitlements, or (ii) any entitlement to participate in distributions together with the shares of Common Stock).

(3)     the Company shall not, and the Board shall not cause the Company to, amend, repeal, modify or waive application of any provision in the Certificate of Incorporation or the By-Laws in a manner that would result in, or take any other action that would result in, any Holder of Shares that is not then required to be licensed or found suitable by gaming authorities in the State of Nevada or its political subdivisions to be required to be so licensed or found suitable (a "Licensing Action"), unless such Licensing Action is required as a result of a change in applicable law, regulation or rule of the Nevada gaming authorities, in which case the affirmative vote of only a simple majority of the members of the Board (excluding vacancies) shall be required for such Licensing Action; provided, that in the event that such Licensing Action is approved by the Board as required by this **Section 5.2(a)(3)** and the provisions of the DGCL also expressly require stockholder approval of such Licensing Action in addition to approval of the Board, then (x) such Licensing Action also shall require the approval of the holders of the Class A Common Stock and of such other class(es) and/or series of shares of the Company's capital stock as are expressly required by such provisions and of no other class or series of shares of the Company's capital stock; (y) such approval need only be given by the affirmative vote of the minimum number or percentage of such shares as is required by the relevant provision of the DGCL; and (z) the holders of such shares shall vote together as a single class to the maximum extent permitted by the DGCL; or

(4)     Voluntarily suspend or fail to make any filings required for the Company to maintain its qualification as a "publicly-traded corporation" within the meaning of Nevada Revised Statutes section 463.487.

(b)     Notwithstanding **Section 5.2(a)** of this Agreement:

(1)     from and after _____, 2010,[2] the Company may complete a transaction or take an action otherwise prohibited by **Section 5.2(a)(2)** of this Agreement in the event that a majority of the entire Board, excluding vacancies, votes to approve such transaction and the transaction is authorized by more than two-thirds (2/3) of the votes cast by holders of Shares entitled to vote

---

[2]     This date is to be the second anniversary of the Effective Date.

and actually voting in respect of the matter at issue (it being acknowledged that (x) the holders of shares of Class B Common Stock shall be entitled to vote in respect of such matter, that such shares shall carry one vote per share and that the holders of Class A Common Stock and the holders of Class B Common Stock shall vote together as a single class in respect of such matter, and (y) in the event that the provisions of the DGCL require that the issued and outstanding shares of any other class of capital stock of the Company not carrying voting rights generally are nonetheless entitled to vote on such matter, they hereby expressly waive any right they may have to vote separately as a class or series (including, without limitation, any such right pursuant to Section 242(b)(2) of the General Corporation Law of the State of Delaware), and instead shall vote together with the holders of Class A Common Stock and the holders of Class B Common Stock as a single class; and

(2)     in the event of Distress (as defined below), a majority of the Board, excluding vacancies, or, to the extent permitted by applicable law, the Holders of a majority of the Shares entitled to vote thereon shall have the right to require the Company to complete any transaction otherwise prohibited by **Sections 5.2.(a)(1)** or **5.2(a)(2)** of this Agreement as necessary to cure, avoid or mitigate the effects of such Distress.  In the event the Board or the requisite percentage of the Holders of Shares cause the completion of any such transaction as contemplated by the preceding sentence, (x) any Equity Issuance will be subject to proportionate pre-emptive rights in favor of all Holders of Shares on the terms and conditions set forth in **Section 5.3** this Agreement; and (y) any Affiliate Transaction must be on terms that are no less favorable to the Company that those that would have been available in a comparable transaction with an unrelated third party.  "Distress" means any event(s) or circumstance(s) that will or are reasonably anticipated to cause or result in (i) an imminent default under any indebtedness of the Company or any of its Subsidiaries, which default is reasonably likely to result in the acceleration of such indebtedness either automatically or with the giving of notice, the passage of time or both, provided that, without limiting the generality of the foregoing, a default that is measured on a specified date or dates shall be deemed to be imminent if the relevant covenant, restriction or limitation will or is reasonably expected to be violated on any such measurement date arising in the subsequent 12 months; or (ii) the loss of, or the imposition of a material condition or restriction on, any license, permit or approval required to own the assets or conduct the business of the Company or the violation of any law, regulation or rule governing the same, which violation could have a material adverse effect on the Company or its business.

5.3     **Preemptive Rights**.

(a)     The Company shall not issue, or agree to issue, any additional shares of capital stock or evidences of other securities convertible into or exercisable or exchangeable for shares of capital stock, or rights, options or warrants to subscribe for, purchase or otherwise acquire any of the foregoing ("Preemptive Securities"), unless the Company has first submits a written notice to each Holder owning Shares at the time of such notice (a "Preemptive Holder") identifying the terms of the proposed sale (including price, number or aggregate principal amount of securities and all other material terms), and offers to each Holder the opportunity to purchase its Pro Rata Share (as hereinafter defined) of the securities (subject to increase for over-allotment if some Holders do not fully exercise their rights) on terms and conditions, including price, not less favorable than those on which the Company proposes to sell such securities to a third party or parties (the "Preemptive Offer Notice").  The Company's offer pursuant to this **Section**

**5.3** shall be on terms substantially identical to the terms of the Company's proposed issuance of Preemptive Securities and shall remain open and irrevocable for a period of twenty (20) Business Days from the date the Preemptive Offer Notice is delivered by the Company to the Preemptive Holder (the "Preemptive Offer Period").  The preemptive right provided by this **Section 5.3** shall apply to the issuance of rights, options or warrants to purchase shares and securities convertible into shares of capital stock of the Company and not to the issuance of shares of capital stock of the Company upon exercise or conversion of such rights, options, warrants or convertible securities.

(b)     Each Preemptive Holder may elect to purchase the securities so offered by giving written notice thereof to the Company within such Preemptive Offer Period, including in such written notice the maximum number of Preemptive Securities that the Preemptive Holder wishes to purchase, including the number of such Preemptive Securities it would purchase if one or more other Preemptive Holders do not elect to purchase their respective Pro Rata Share.

(c)     Notwithstanding the foregoing, the right to purchase Preemptive Securities granted under this **Section 5.3** shall be inapplicable with respect to:

(1)     any Recapitalization;

(2)     the issuance or sale of shares of Common Stock or options therefor issued to officers, directors or employees of the Company or any of its Subsidiaries under any Equity Incentive Plan or upon exercise of options or other awards granted under any such Equity Incentive Plan;

(3)     the issuance of up to $125 million in gross proceeds to the Company in Preferred Stock, including any shares of Preferred Stock issued in connection with the Rights Offering;

(4)     the issuance of shares of Common Stock upon conversion of the Preferred Stock;

(5)     the issuance of any securities of the Company to the public pursuant to a registered public offering made in accordance with the provisions of this Agreement and applicable law;

(6)     the issuance of any securities of the Company as consideration in a duly-approved business acquisition, merger or other business combination transaction to be entered into with any Person or group (within the meaning of the Exchange Act), other than any Holder as of the date hereof or any Affiliate of the Company;

(7)     the issuance of any securities of the Company to any debt holders of the Company or any of its Subsidiaries in connection with non-equity financing transactions to be entered into with any Person or group (within the meaning of the Exchange Act), other than any Holder as of the date hereof or any Affiliate of the Company; or

(8)     the issuance of stock dividends paid to all holders of the relevant class(es) of Shares (including, for purposes hereof, a dividend or distribution on Preferred Stock in satisfaction of (i) any pay-in-kind dividend entitlements, or (ii) any entitlement to participate in distributions together with the shares of Common Stock).

17

(d)     Each Preemptive Holder may elect to purchase all or any portion of such Preemptive Holder's Pro Rata Share of the Preemptive Securities as specified in the Preemptive Offer at the price and on the terms specified therein by delivering written notice of such election to the Company prior to the expiration of the Preemptive Offer Period.  If one or more Preemptive Holders do not elect to purchase their respective Pro Rata Share, each of the electing Preemptive Holders may purchase such shares of such Preemptive Holders' allotments taking into account the maximum amount each is wishing to purchase on a pro rata basis, based upon the relative holdings of Shares of each of the electing Preemptive Holders in the case of over-subscription.

(e)     The term "Pro Rata Share" shall mean, with respect to any Preemptive Holder, a portion of the Preemptive Securities equal to the product of (i) the total number or amount of Preemptive Securities and (ii) a fraction, (A) the numerator of which is the total number of Shares then owned by such Preemptive Holder and (B) the denominator of which is the total number of Shares then outstanding, including for this purpose Shares issuable upon the exercise of vested options.

(f)     Any Preemptive Securities so offered that are not purchased by the Preemptive Holders pursuant to the Preemptive Offer Notice, may be sold by the Company, but only on terms and conditions not more favorable in the aggregate to the purchaser than those set forth in the Preemptive Offer Notice, at any time after three (3) Business Days but within thirty (30) Business Days following the termination of the Preemptive Offer Period, but may not be sold to any other Person or on terms and conditions, including price, that are more favorable to the purchaser than those set forth in such Preemptive Offer Notice or after such thirty (30) Business Day period without renewed compliance with this **Section 5.3**.

(g)     Notwithstanding the foregoing, nothing in **Section 5.3(a)-(f)** shall be deemed to prevent the Company from issuing any Preemptive Securities (the "Issuance"), to any Person (the "Purchasing Holder"), without first complying with the provisions of **Section 5.3(a)-(f)**; provided that in connection with such Issuance to the Purchasing Holder, (i) the Board has determined in good faith that the delay caused by compliance with the provisions of **Section 5.3(a)-(f)**, in connection with such Issuance would be reasonably likely to adversely affect the Company or any of its Subsidiaries; (ii) the Company gives prompt notice of such Issuance to the each Holder as soon as reasonably practicable after the date of such Issuance; and (iii) the Company takes all steps reasonably necessary to enable the Preemptive Holders to effectively exercise their respective rights under **Section 5.3(a)-(f)**, with respect to such Issuance by having the right to purchase their pro rata share, based on the percentage of outstanding Shares held by the Preemptive Holders, of the Preemptive Securities issued to the Purchasing Holder from the Purchasing Holder following the Issuance on the terms specified in **Section 5.3(a)-(f)**.

6.     **Committees**.  The Board, by resolution adopted by a majority of the entire Board shall form and maintain the following committees of directors, which shall serve at the Board's pleasure and have such powers and duties as the Board determines:

(a)     The Audit Committee of the Company, which shall consist of three (3) directors, provided, however, that (i) for so long as the Onex Stockholders hold, in aggregate, at least twenty percent (20%) of the Shares, (A) the Onex Stockholders collectively shall have the right to designate two (2) members of the Audit Committee and (B) (x) in the event the Non-Onex Holders are then entitled to designate a director pursuant to **Section 4.2(d)**, the Non-Onex Designee shall be a member of the Audit Committee or (y) in the event the Non-Onex Holders are no longer entitled to designate a

director pursuant to **Section 4.2(d)**, a director who is neither the CEO Director nor an Onex Designee shall be a member of the Audit Committee; and (ii) for so long as the Onex Stockholders hold, in aggregate, at least ten percent (10%) but less than less than twenty percent (20%) of the Shares, the Onex Stockholders collectively shall have the right to designate one (1) member of the Audit Committee;

      (b)     The Nominating/Governance Committee of the Company, which shall consist of three (3) directors, <u>provided</u>, <u>however</u>, that (i) for so long as the Onex Stockholders hold, in aggregate, at least twenty percent (20%) of the Shares, (A) the Onex Stockholders collectively shall have the right to designate two (2) members of the Nominating/Governance Committee and (B) (x) in the event the Non-Onex Holders are then entitled to designate a director pursuant to **Section 4.2(d)**, the Non-Onex Designee shall be a member of the Nominating/Governance Committee or (y) in the event the Non-Onex Holders are no longer entitled to designate a director pursuant to **Section 4.2(d)**, a director who is neither the CEO Director nor an Onex Designee shall be a member of the Nominating/Governance Committee; and (ii) for so long as the Onex Stockholders hold, in aggregate, at least ten percent (10%) but less than less than twenty percent (20%) of the Shares, the Onex Stockholders collectively shall have the right to designate one (1) member of the Nominating/Governance Committee; and

      (c)     The Compensation Committee of the Company, which shall consist of three (3) directors, <u>provided</u>, <u>however</u>, that (i) for so long as the Onex Stockholders hold, in aggregate, at least twenty percent (20%) of the Shares, (A) the Onex Stockholders collectively shall have the right to designate two (2) members of the Compensation Committee and (B) (x) in the event the Non-Onex Holders are then entitled to designate a director pursuant to **Section 4.2(d)**, the Non-Onex Designee shall be a member of the Compensation Committee or (y) in the event the Non-Onex Holders are no longer entitled to designate a director pursuant to **Section 4.2(d)**, a director who is neither the CEO Director nor an Onex Designee shall be a member of the Compensation Committee; and (ii) for so long as the Onex Stockholders hold, in aggregate, at least ten percent (10%) of the Shares, the Onex Stockholders collectively shall have the right to designate one (1) member of the Compensation Committee.

It is acknowledged and agreed that the Nominating/Governance Committee and the Compensation Committee may be a single committee.

7.    <u>**Registration Rights**</u>.

    7.1    <u>Definitions</u>.  For purposes of this <u>**Section 7**</u>, the following terms have the following meanings:

      (a)     "<u>Demand Registration</u>":  As defined in <u>**Section 7.2.4(b)**</u>.

      (b)     "<u>Indemnified Party</u>": As defined in <u>**Section 7.6.3**</u>.

      (c)     "<u>Indemnifying Party</u>": As defined in <u>**Section 7.6.3**</u>.

      (d)     "<u>Initial Public Offering</u>": As defined in <u>**Section 7.2.4(a)**</u>.

      (e)     "<u>Initial Shelf Registration Statement</u>": As defined in <u>**Section 7.2.1(a)**</u>.

      (f)     "<u>Losses</u>": As defined in <u>**Section 7.6.1**</u>.

      (g)     "<u>Other Holders</u>": As defined in <u>**Section 7.4.2**</u>.

(h)     "Piggyback Notice": As defined in **Section 7.3.1**.

(i)     "Piggyback Registration": As defined in **Section 7.3.1**.

(j)     "Primary Shelf Blackout Period": As defined in **Section 7.2.3(a)**.

(k)     "Prospectus": The prospectus included in the applicable Registration Statement, as supplemented by any and all prospectus supplements and as amended by any and all amendments (including without limitation post-effective amendments) and including without limitation all material incorporated by reference or deemed to be incorporated by reference in such prospectus.

(l)     "Qualifying Holders": Any Holder who, together with its Affiliates, holds five percent (5%) or more of the issued and outstanding shares of Common Stock on the date of determination for so long as such Person holds Registrable Securities.

(m)     "Registrable Securities": Collectively, (i) the shares of Common Stock held by any Qualifying Holders or issuable upon conversion of any securities owned by any Qualified Holder at any time and (ii) any other securities paid, issued or distributed on account of any such shares described in clause (i) by way of stock dividend, stock split or distribution, or in exchange for or in replacement of any such shares in connection with a combination of shares, recapitalization, reorganization, merger or consolidation, or otherwise; provided, however, that as to any Registrable Securities, such securities will irrevocably cease to constitute "Registrable Securities" upon the earliest to occur of: (A) the date on which the securities are disposed of pursuant to an effective registration statement under the Securities Act; (B) the date on which the securities are distributed to the public under and in accordance with Rule 144 (or any successor provision) under the Securities Act; (C) the date on which the securities may be freely sold publicly without either registration under the Securities Act or compliance with any restrictions, including without limitation restrictions as to volume or manner of sales, under Rule 144 (or any successor provision); (D) the date on which the securities have been transferred to any Person that is not a Qualifying Holder; or (E)  the date on which the securities cease to be outstanding.

(n)     "Registration Expenses": As defined in **Section 7.5.4(a)**.

(o)     "Registration Statement": Any registration statement of the Company under the Securities Act that covers any of the Registrable Securities pursuant to the provisions of this Agreement, including without limitation the related Prospectus, all amendments and supplements to such registration statement (including without limitation post-effective amendments), and all schedules, all exhibits and all materials incorporated by reference or deemed to be incorporated by reference in such registration statement.

(p)     "Rule 144": Rule 144 under the Securities Act, as such Rule may be amended from time to time, or any similar rule or regulation hereafter adopted by the SEC.

(q)     "SEC": The Securities and Exchange Commission.

(r)     "Secondary Shelf Blackout Period": As defined in **Section 7.2.3(b)**.

(s)     "Shelf Blackout Period": Either a Primary Shelf Blackout Period or a Secondary Demand Blackout Period.

(t)     "Shelf Registration Statement": The Initial Shelf Registration Statement or a Substitute Shelf Registration Statement, as the case may be.

(u)     "Substitute Shelf Registration Statement": As defined in **Section 7.2.1(b)**.

(v)     "Substitution Date": As defined in **Section 7.2.1(b)**.

(w)     "Termination Date": As defined in **Section 7.2.1(a)**.

(x)     "Underwritten Offering": An offering in which securities of the Company are sold to one or more underwriters for reoffering to the public.

7.2     Registration.  Notwithstanding anything in this Agreement to the contrary, the Company's obligations pursuant to this **Section 7** shall be contingent upon its prior receipt of all necessary licenses and approvals under the applicable Gaming Laws and the Company shall not be required to file any registration statement in the absence of such necessary or advisable licenses and approvals.  Notwithstanding any other provision of this **Section 7**, the only shares of capital stock of the Company that may be sold pursuant to a registration statement filed under this **Section 7** on or after the date of the Initial Public Offering shall be shares of the same class that are then listed on a national stock exchange or quotation system.

7.2.1   Filing of a Shelf Registration Statement.

(a)     At any time following the date that the Company (i) is permitted by law to file an S-3 Shelf Registration Statement and (ii) has available audited consolidated financial statements for the required fiscal years prepared to comply with the rules of the SEC set forth in Regulation S-X, a Qualifying Holder or Qualifying Holders then holding not less than ten percent (10%) of the issued and outstanding shares of Common Stock, excluding the Onex Stockholders, may, on not more than two (2) occasions in aggregate, request in writing that the Company file a Registration Statement on Form S-3 covering the resale of all Registrable Securities held by the Qualifying Holders on a continuous basis under and in accordance with Rule 415 under the Securities Act (the "Initial Shelf Registration Statement").  In addition, at any time following the date that the Company has available audited consolidated financial statements for the required fiscal years prepared to comply with the rules of the SEC set forth in Regulation S-X, a Qualifying Holder or Qualifying Holders then holding not less than ten percent (10%) of the issued and outstanding shares of Common Stock may, on not more than one (1) occasion, request in writing that the Company file an Initial Shelf Registration Statement on Form S-1 covering the resale of all Registrable Securities held by the Qualifying Holders on a continuous basis under and in accordance with Rule 415 under the Securities Act; provided that the Company shall not be required to do so if the Company determines that the filing of such Initial Shelf Registration Statement on Form S-1 is not advisable and the Qualifying Holders acknowledge and agree that the Company shall have no liability for not filing such Initial Shelf Registration Statement on Form S-1 or any Substitute Shelf Registration Statement in connection therewith.  The Company will (i) prepare and file the Initial applicable Shelf Registration Statement as promptly as reasonably practicable (and in any event within, if the Initial Shelf Registration Statement is on Form S-3 (or any applicable successor form), sixty (60) days or, if the Initial Shelf Registration Statement is on any other form, ninety (90) days) following receipt of such request); (ii) use commercially reasonable efforts to cause the Initial Shelf Registration Statement to be declared effective under the Securities Act as promptly as reasonably practicable after such filing; and (iii) use commercially reasonable efforts to cause the Initial Shelf Registration Statement, once effective, to remain continuously effective until

21

the first day on which there ceases to be any Registrable Securities held by the Qualifying Holders (the "<u>Termination Date</u>"), all subject to and in accordance with this **Section 7**.

(b)     If the Initial Shelf Registration or any Substitute Shelf Registration Statement ceases to be effective for any reason at any time prior to the Termination Date, in accordance with **Section 7.5.1** the Company will use commercially reasonable efforts to obtain the prompt withdrawal of any order suspending the effectiveness thereof.  In the event that any such order is not withdrawn on or prior to the date that is forty-five (45) days after the date of such order (the "<u>Substitution Date</u>"), the Company will either:

(i)     (A) prepare and file a post-effective amendment to such Shelf Registration Statement as promptly as reasonably practicable following the Substitution Date, (B) use commercially reasonable efforts to cause such Shelf Registration Statement, as so amended, to again be declared effective under the Securities Act as promptly as reasonably practicable after such amendment is filed with the SEC, and (C) use commercially reasonable efforts to cause such Shelf Registration Statement as so amended, once effective, to remain continuously effective until the Termination Date; or

(ii)     (A) file a separate Registration Statement covering the resale of the Registrable Securities on a continuous basis under and in accordance with Rule 415 under the Securities Act (any such registration statement, a "<u>Substitute Shelf Registration Statement</u>") as promptly as reasonably practicable (and in any event within, if the Substitute Shelf Registration Statement is on Form S-3 (or any applicable successor form), sixty (60) days or, if the Substitute Shelf Registration Statement is on any other form, ninety (90) days) following the Substitution Date), (B) use commercially reasonable efforts to cause such Substitute Shelf Registration Statement to be declared effective under the Securities Act as promptly as reasonably practicable after such Substitute Shelf Registration Statement is filed with the SEC, and (C) use commercially reasonable efforts to cause such Substitute Shelf Registration Statement, once effective, to remain continuously effective until the Termination Date;

all subject to and in accordance with this **Section 7**.

(c)     If, at any time while there is a Shelf Registration Statement on a form other than Form S-3 (or any applicable successor form), the Company becomes eligible to use Form S-3 (or any applicable successor form), the Company will take any action as may be reasonably necessary to convert such Shelf Registration Statement to a Shelf Registration Statement on Form S-3 (or any applicable successor form) as promptly as reasonably practicable.  Similarly, if, at any time while there is a Shelf Registration Statement on Form S-3 (or any applicable successor form), the Company becomes ineligible to use Form S-3 (or any applicable successor form), the Company will take any action as may be necessary to convert such Shelf Registration Statement to a Registration Statement on such other form that the Company is then eligible to use as promptly as reasonably practicable.

7.2.2     <u>Manner of Distribution pursuant to a Shelf Registration Statement</u>.  Any Shelf Registration Statement will permit the disposition of the Registrable Securities:  (a) in one or more Underwritten Offerings, subject to **Section 7.2.4**; (b) through block trades; (c) through broker transactions; (d) through at-market transactions; and (e) in any other manner as may be reasonably requested by any of the Qualifying Holders.

7.2.3     <u>Blackout Period with respect to Shelf Registration</u>.

(a)     Notwithstanding anything contained in **Section 7.2** to the contrary, if (i) at any time during which (A) Qualifying Holders may request a registration pursuant to **Section 7.2.1(a)** or (B) the Company is obligated to file a post-effective amendment to a Shelf Registration Statement or a Substitute Shelf Registration Statement pursuant to **Section 7.2.1(b)**, the Company files or proposes to file a registration statement under the Securities Act with respect to an offering of equity securities of the Company for its own account and (ii) (A) in the case of an offering that is not an Underwritten Offering, the Company gives the Qualifying Holders reasonable notice in writing that the Board has determined, in the good faith exercise of its reasonable business judgment, that a sale or distribution of Registrable Securities would adversely affect such offering or (B) in the case of an Underwritten Offering, the managing underwriter or underwriters advise the Company in writing that a sale or distribution of Registrable Securities would adversely affect such offering (in which case the Company will give the Qualifying Holders reasonable notice in writing of such advice), then the Company will not be obligated to effect the filing of the Initial Shelf Registration Statement pursuant to **Section 7.2.1(a)** or the filing of a post-effective amendment to a Shelf Registration Statement or a Substitute Shelf Registration Statement pursuant to **Section 7.2.1(b)** during the period (a "Primary Shelf Blackout Period") that is thirty (30) days prior to the date the Company estimates in good faith will be the date of the filing of, and ending on the date which is sixty (60) days following the effective date of, the registration statement the Company so proposes to file.

(b)     Notwithstanding anything contained in **Section 7.2** to the contrary, if the Board determines, in the good faith exercise of its reasonable business judgment, that the registration and distribution of Registrable Securities (i) would materially impede, delay or interfere with any financing, acquisition, corporate reorganization or other significant transaction, or any negotiations, discussions or pending proposals with respect thereto, involving the Company or any of its Subsidiaries or otherwise be detrimental to the Company and its stockholders; or (ii) would require disclosure of material nonpublic information, the disclosure of which would not be in the best interests of the Company, the Company will promptly give the Qualifying Holders requesting a filing pursuant to **Section 7.2.1** written notice of such determination and the Company will be entitled to postpone the preparation, filing or effectiveness of the Initial Shelf Registration Statement contemplated by **Section 7.2.1(a)** or any post-effective amendment to a Shelf Registration Statement or a Substitute Shelf Registration Statement pursuant to **Section 7.2.1(b)** for a reasonable period of time (a "Secondary Shelf Blackout Period") not to exceed one hundred eighty (180) days.

(c)     In addition, notwithstanding anything contained in **Section 7.2** to the contrary, the Company may prohibit offers and sales of Registrable Securities pursuant to a Shelf Registration Statement at any time if (A)(i) it is in possession of material nonpublic information, (ii) the Board determines that such prohibition is necessary in order to avoid a requirement to disclose such material nonpublic information, and (iii) the Board determines in good faith that disclosure of such material non-public information would not be in the best interests of the Company or (B) the Company has in negotiations or discussion with respect to or has made a public announcement relating to a financing, acquisition, corporate reorganization or other significant transaction that is material to the Company and the Board determines in good faith that offers and sales of any such Registrable Securities prior to the consummation of such transaction (or such earlier date as the Board shall determine) is not in the best interests of the Company (the period during which any such prohibition of offers and sales pursuant to this paragraph (c), a "Suspension Period"). A Suspension Period shall commence on and include the date on which the Company provides written notice to the Qualifying Holders whose Registrable Securities are qualified by such Shelf Registration Statement that offers and sales of

23

Registrable Securities cannot be made thereunder and shall end on the date on which such Qualifying Holders are advised in writing by the Company that offers and sales pursuant to the Shelf Registration Statement and use of the prospectus constituting a part of the Shelf Registration Statement may be resumed; provided, however, that the aggregate number of days in all Suspension Periods during any calendar year shall not exceed one hundred eighty (180).

7.2.4    Underwritten Offerings.

(a)      If, at any time following the date that the Company has available audited consolidated financial statements for the required fiscal years prepared to comply with the rules of the SEC set forth in Regulation S-X, (i) a majority of the members of the Board direct; or (ii) the Holders which collectively represent (x) on or before _____, 2014, a Super Majority Interest; or (y) following _____, 2014,[3] a Majority Interest so request in writing, the Company will initiate and use all commercially reasonable efforts to cause the completion of an initial public offering of equity securities of the Company on a national stock exchange (an "Initial Public Offering"); provided, however, that the Company will not be required to take any action in response to any such direction or request, as the case may be, if, on the date such request is made under this **Section 7.2.4(a)**, the Qualifying Holders are unable to represent to the Company that they, in good faith, believe that the offering will be a Qualified Public Offering.  Upon receipt of a valid direction or written request, as the case may be, pursuant to this **Section 7.2.4(a)**, the Company will promptly deliver written notice of the proposed Initial Public Offering to each Qualifying Holder holding Registrable Securities.  Subject to **Section 7.4.2**, the Company will include in such Initial Public Offering all Registrable Securities with respect to which the Company has received written requests for such inclusion within ten (10) days after delivery of such notice.

(b)      At any time following the date that the Company has available audited consolidated financial statements for the required fiscal years prepared to comply with the rules of the SEC set forth in Regulation S-X, so long as the Onex Stockholder(s) hold Shares representing at least ten percent (10%) of the issued and outstanding Shares, any Onex Stockholder(s) may request (a "Demand Registration") by written notice to the Company that the Company effect a registration under the Securities Act of Registrable Securities held by the Onex Stockholders.  The Company shall, as expeditiously as is possible, use its commercially reasonable efforts to effect the registration under the Securities Act of all shares of Registrable Securities which the Onex Stockholders have so requested to register for sale; provided, however, the Company shall not be required to effect a registration, other than a shelf registration, pursuant to a request under this **Section 7.2.4** more than five (5) times at the request of any Onex Stockholder(s).  Upon receipt of a written request pursuant to this **Section 7.2.4(b)**, the Company will promptly deliver written notice of the proposed offering to each Qualifying Holder holding Registrable Securities.  Subject to **Section 7.4.2**, there will be included in the offering all Registrable Securities with respect to which the Company has received written requests for such inclusion within twenty (20) days (or, in the case of a "bought deal", 24 hours) after delivery of such notice.  For greater certainty, a Demand Registration made at any time following the date that the Company is first permitted by law to file an Initial Shelf Registration Statement may be in respect of a shelf registration, in which case the provisions of **Sections 7.2.1**, **7.2.2** and **7.2.3** shall apply *mutatis mutandis.*

---

[3]      These dates are to be the fifth anniversary of the Effective Date.

(c)     The managing underwriter or underwriters will be selected by, in the case of an Initial Public Offering, the Company and in the case of a Demand Registration, the Onex Stockholders.

7.3     <u>Priority with Respect to Demand Registrations</u>.  If the Piggyback Registration is an offering pursuant to a Demand Registration that is not an Underwritten Offering, the Onex Stockholders, acting in good faith and based on reasonable business judgment, shall be entitled to make the determinations that would have been made by the managing underwriters or underwriters of an Underwritten Offering pursuant to **Section 7.4.2** above, and such **Section 7.4.2.** shall apply *mutatis mutandis*.

7.4     <u>Piggyback Registration</u>.

7.4.1     <u>Right to Piggyback</u>.  If at any time the Company proposes to file a registration statement under the Securities Act with respect to an offering of any class of equity securities, whether or not for its own account, including a Shelf Registration Statement (other than a registration statement on Form S-4, Form S-8 or any applicable successor forms thereto or filed solely in connection with an offering made solely to then-existing stockholders or employees of the Company or a transaction to which Rule 145 of the Securities Act is applicable or any registration statements related to the issuance or resale of securities issued in such a transaction or a registration in which the only Common Stock being registered is Common Stock issuable upon conversion of debt securities which are also being registered) or pursuant to a Demand Registration, then the Company will give written notice (the "<u>Piggyback Notice</u>") of such proposed filing to each Qualifying Holder at least fifteen (15) days (or, in the case of a "bought deal", 24 hours) before the anticipated filing date of such registration statement.  Notwithstanding any other provision of this Agreement, a Piggyback Notice may be sent by email or fax and will be deemed to have been received at the time of transmission.  Such notice will offer each Qualifying Holder the opportunity to register such amount of Registrable Securities as such Qualifying Holder may request (a "<u>Piggyback Registration</u>").  Subject to **Section 7.4.2**, the Company shall use its reasonable best efforts to include in the Piggyback Registration all such securities with respect to which the Company has received written requests for such inclusion within twenty (20) days (or, in the case of a "bought deal", 24 hours) after delivery of the Piggyback Notice.

7.4.2     <u>Priority on Underwritten Piggyback Registrations</u>.  If the Piggyback Registration is an Underwritten Offering, including an Underwritten Offering pursuant to **Section 7.2.4**, the Company or applicable Qualifying Holders, will use its reasonable best efforts to cause the managing underwriter or underwriters of that proposed Underwritten Offering (if applicable) to permit each Qualifying Holder, if it has requested Registrable Securities to be included in the Piggyback Registration, to include all such securities on the same terms and conditions as any similar securities, if any, of the Company. Notwithstanding the foregoing, if the managing underwriter or underwriters of such Underwritten Offering advise the Company and the Qualifying Holders that, in its or their good faith judgment, the total amount of securities that the Company, such Qualifying Holders and all other persons having rights to participate in such Piggyback Registration (collectively, "<u>Other Holders</u>") propose to include in such offering exceeds the amount of securities that can be sold in that offering without being materially detrimental to the success of such Underwritten Offering, then:

(a)     if such Piggyback Registration is a primary registration by the Company for its own account (other than a Demand Registration), the Company will include in such Piggyback Registration: (i) first, all securities to be offered by the Company; and (ii) second, up to the full amount of securities requested to be included in such Piggyback

Registration by such Holders and Other Holders (allocated on a *pro rata* basis among such Holders and Other Holders, based on the relationship of the amount of securities requested to be included in such registration by such Holder or Other Holder to the total amount of securities requested to be included in such registration by such Holders and Other Holders, subject to any other agreement among them) so that the total amount of securities to be included in such Underwritten Offering is the full amount that, in the opinion of such managing underwriter or underwriters, can be sold without being materially detrimental to the success of such Underwritten Offering;

(b)        if such Piggyback Registration is an underwritten secondary registration for the account of holders of securities of the Company (other than a Demand Registration) and is not also a primary registration, the Company will include in such Piggyback Registration (i) first, all securities to be offered by the Qualifying Holders requesting such registration; and (ii) second, up to the full amount of securities requested to be included in such Piggyback Registration by such other Holders and Other Holders (allocated on a *pro rata* basis among such other Holders and Other Holders, based on the relationship of the amount of securities requested to be included in such registration by such other Holder or Other Holder to the total amount of securities requested to be included in such registration by such other Holder and Other Holders, subject to any other agreement among them) so that the total amount of securities to be included in such Underwritten Offering is the full amount that, in the written opinion of such managing underwriter or underwriters, can be sold without being materially detrimental to the success of such Underwritten Offering; and

(c)        if such Piggyback Registration is a Demand Registration, the Company will include in such registration (i) first, all securities to be offered by the Onex Stockholders; and (ii) second, up to the full amount of securities requested to be included in such Piggyback Registration by such other Holders and Other Holders (allocated on a *pro rata* basis among such other Holders and Other Holders, based on the relationship of the amount of securities requested to be included in such registration by such other Holder or Other Holder to the total amount of securities requested to be included in such registration by such other Holder and Other Holders, subject to any other agreement among them) so that the total amount of securities to be included in such Underwritten Offering is the full amount that, in the written opinion of such managing underwriter or underwriters, can be sold without being materially detrimental to the success of such Underwritten Offering.

7.4.3    Withdrawal of Piggyback Registration.

(a)        If at any time after giving the Piggyback Notice and prior to the effective date of the Registration Statement filed in connection with the Piggyback Registration, the Company determines for any reason not to register or to delay the Piggyback Registration, the Company may, at its election, give written notice of its determination to the participating Holders and (i) in the case of a determination not to register, will be relieved of its obligation to register any securities in connection with the abandoned Piggyback Registration, without prejudice; and (ii) in the case of a determination to delay the Piggyback Registration, will be permitted to delay the registration for a period not exceeding one hundred eighty (180) days.

(b)        Any Holder may withdraw any of its securities to be included in a Piggyback Registration from such Piggyback Registration by providing a written notice to the Company; provided, however, that (i) such Holder's request must be made prior to the printing of the preliminary prospectus to be used for marketing purposes with respect to an Underwritten Offering or, if the Piggyback Registration does not involve an

Underwritten Offering, at least three (3) Business Days prior to the filing of the Registration Statement covering the Piggyback Registration; and (ii) the withdrawal will be irrevocable and, after making such withdrawal, the Holder will no longer have any right to include the securities so withdrawn in that Piggyback Registration.

7.5    Participation in Underwritten Offerings.  With respect to any Underwritten Offering, the inclusion of a Holder's securities therein will be conditioned upon such Holder's participation in such Underwritten Offering, including without limitation the execution and delivery by such Holder of an underwriting agreement in form, scope and substance as is customary in Underwritten Offerings and the completion, execution and delivery by such Holder of all questionnaires, powers of attorney, indemnities, underwriting agreements and other documents reasonably required under the terms of such underwriting agreement.

7.6    Procedures and Expenses.

7.6.1    Registration Procedures.  In connection with the Company's registration obligations pursuant to this **Section 7**, the Company will:

(a)    before filing any Registration Statement, any Prospectus or any amendment or supplements thereto, furnish to each participating Holder and its counsel copies thereof as proposed to be filed, sufficiently in advance of filing to provide them with a reasonable opportunity to review such documents and comment thereon;

(b)    use commercially reasonable efforts to cause the sale or disposition of the Registrable Securities covered by the applicable Registration Statement to be registered or approved in accordance with applicable Gaming Laws as may be necessary to enable the seller thereof to consummate the sale or disposition of such Registrable Securities;

(c)    prepare and file with the SEC any amendments (including without limitation any post-effective amendments) to the Registration Statement and any supplements to the Prospectus as may be necessary to keep the Registration Statement effective until all securities covered by the Registration Statement are sold in accordance with the intended plan of distribution set forth in the Registration Statement as so amended or in such Prospectus as so supplemented;

(d)    promptly following its actual knowledge thereof, notify each participating Holder and the managing underwriter or underwriters, if any:

(i)    when a Prospectus or any Prospectus supplement or amendment has been filed and, with respect to a Registration Statement or any post-effective amendment, when such Registration Statement or post-effective amendment has become effective;

(ii)    of any request by the SEC or any other governmental authority for amendments or supplements to a Registration Statement or related Prospectus or for additional information or any comments by the SEC or any other governmental authority relating to any document referred to in **Section 7.5.1(c)(i)**;

(iii)    of the issuance by the SEC or any other governmental authority of any stop order suspending the effectiveness of a Registration Statement or the initiation of any proceedings for that purpose;

(iv)    of the receipt by the Company of any written notification with respect to the suspension of the qualification or exemption from qualification of any of the securities for sale in any jurisdiction or the initiation or threatening of any proceeding for such purpose;

(v)    that a statement made in a Registration Statement or Prospectus is or has become untrue in any material respect or that a change in a Registration Statement or Prospectus or other document must be made so that (A) in the case of a Registration Statement, it will not contain any untrue statement of a material fact or omit to state any material fact required to be stated therein or necessary to make the statements therein not misleading; and (B) in the case of a Prospectus, it will not contain any untrue statement of a material fact or omit to state any material fact required to be stated therein or necessary to make the statements therein not misleading in light of the circumstances under which they were made; and

(vi)    of the Company's reasonable determination that a post-effective amendment to a Registration Statement is necessary;

(e)    use its commercially reasonable efforts to obtain the withdrawal of any order suspending the effectiveness of a Registration Statement or the lifting of any suspension of the qualification or exemption from qualification of any of the securities for sale in any jurisdiction, at the earliest practicable date;

(f)    furnish to each participating Holder and the managing underwriter or underwriters, if any, at least one conformed copy of any Registration Statement and any post-effective amendment thereto, including without limitation financial statements (but excluding all schedules, all exhibits and all materials incorporated or deemed incorporated therein by reference), and copies of any Prospectus, including without limitation all supplements thereto, in such quantities as such Holders may reasonably request;

(g)    prior to any public offering of securities as contemplated hereby, register or qualify or cooperate with each Holder, the managing underwriter or underwriters, if any, and their respective counsel in connection with the registration or qualification (or exemption from such registration or qualification) of such securities for offer and sale under the securities or blue sky laws of such jurisdictions within the United States as the participating Holder or any managing underwriter or underwriters reasonably request in writing and maintain each registration or qualification (or exemption therefrom) effective during the period such Registration Statement is required to be kept effective; provided, however, the Company will not be required to qualify generally to do business in any jurisdiction in which it is not then so qualified or take any action which would subject it to general service of process or taxation in any jurisdiction in which it is not then so subject;

(h)    as promptly as practicable upon the occurrence of any event contemplated by **Section 7.5.1(c)(v)** or **7.5.1(c)(vi)**, prepare and file a post-effective amendment to the applicable Registration Statement or a supplement to the related Prospectus, or file any other required document, so that, as thereafter delivered to the purchasers of the securities being sold thereunder, such Prospectus will not contain an untrue statement of a material fact or omit to state any material fact required to be stated therein or necessary to make the statements therein not misleading;

(i)     enter into customary and reasonable agreements (including without limitation an underwriting agreement) and take all other actions reasonably necessary or desirable to expedite or facilitate the disposition of the securities and, in connection therewith, whether or not an underwriting agreement is entered into and whether or not the registration is an Underwritten Offering:

(i)     use its commercially reasonable efforts to obtain opinions of counsel to the Company and updates thereof (which counsel and opinions (in form, scope and substance) are reasonably satisfactory to the managing underwriter or underwriters, if any), addressed to the managing underwriter or underwriters, if any, covering the matters customarily covered in opinions requested in Underwritten Offerings and such other matters as may be reasonably requested by any underwriter, and

(ii)     use its commercially reasonable efforts to obtain "comfort" letters and updates thereof from the independent certified public accountants of the Company addressed to the managing underwriter or underwriters, if any, covering the matters customarily covered in "comfort" letters in connection with Underwritten Offerings;

(j)     upon reasonable notice and at reasonable times during normal business hours, make available for inspection by a representative of each participating Holder and any underwriter participating in any disposition of securities and their respective counsel or accountants, all financial and other records, pertinent corporate documents and properties of the Company, and cause the officers, directors and employees of the Company to supply all information reasonably requested by any such representative, underwriter, counsel or accountant in connection with the applicable Registration Statement;

(k)     cause all securities being registered to be listed or accepted for quotation on each national securities exchange, national securities association or automated quotation system on which similar securities issued by the Company are then listed or quoted, but only to the extent similar securities of the Company are so listed; and

(l)     use its commercially reasonable efforts to comply with all applicable rules and regulations of the SEC relating to such registration and make generally available to its security holders earning statements satisfying the provisions of Section 11(a) of the Securities Act, provided that the Company will be deemed to have complied with this **Section 7.5.1(k)** if it has satisfied the provisions of Rule 158 under the Securities Act (or any similar rule promulgated under the Securities Act).

7.6.2   Information from the Holders.

(a)     Each Holder whose securities are included in any Registration Statement pursuant to this Agreement shall furnish to the Company such information regarding such Holder and its plan and method of distribution of such securities as the Company may reasonably request in writing and as shall be required in connection with such registration or the registration or qualification of such securities under any applicable state securities or blue sky law.  The Company may refuse to proceed with the registration of such Holder's securities if such Holder unreasonably fails to furnish such information within a reasonable time after receiving such request.

(b)     Each participating Holder will as expeditiously as possible (i) notify the Company that a statement made in a Registration Statement or Prospectus regarding such

participating Holder based on information furnished to the Company pursuant to **Section 7.5.2(a)** is or has become untrue in any material respect or that a change to a statement made in a Registration Statement or Prospectus based on information furnished to the Company pursuant to **Section 7.5.2(a)** must be made so that (A) in the case of a Registration Statement, it will not contain any untrue statement of a material fact or omit any material fact required to be stated therein or necessary to make the statements not misleading; and (B) in the case of a Prospectus, it will not contain any untrue statement of a material fact or omit any material fact required to be stated therein or necessary to make the statements not misleading in light of the circumstances under which they were made; and (ii) provide the Company with such information as may be required to enable the Company to prepare a post-effective amendment to any such Registration Statement or a supplement to such Prospectus.

7.6.3    Suspension of Disposition.

(a)    Each participating Holder will be deemed to have agreed that, upon receipt of any notice from the Company of the occurrence of any event of the kind described in **Section 7.5.1(c)(ii)**, **7.5.1(c)(iii)**, **7.5.1(c)(iv)**, **7.5.1(c)(v)** or **7.5.1(c)(vi)**, such Holder will discontinue disposition of securities covered by a Registration Statement or Prospectus until receipt by such Holder of the copies of the supplemented or amended Prospectus contemplated by **Section 7.5.1(g)** or until such Holder has been advised in writing by the Company that the use of the applicable Prospectus may be resumed and has received copies of any additional or supplemental filings that are incorporated or deemed to be incorporated by reference in such Prospectus.

(b)    Each participating Holder will be deemed to have agreed that, upon receipt of any notice from the Company that the Company or any of its Subsidiaries is involved in any financing, acquisition, corporate reorganization or other significant transaction, or any negotiations, discussions or pending proposals with respect thereto, disclosure of which would be required in the Registration Statement and the Board has determined in the good faith exercise of its reasonable business judgment that disclosure would adversely affect the financing, acquisition, corporate reorganization or other significant transaction, each participating Holder will discontinue disposition of securities covered by a Registration Statement or Prospectus until the earlier to occur of (i) the receipt by such Holder of copies of a supplemented or amended Prospectus describing the financing, acquisition, corporate reorganization or other significant transaction or (ii) the termination of the transaction; provided, however, that the period during which the offer and sale of securities is discontinued will not exceed ninety (90) days during any twelve (12)-month period.

7.6.4    Registration Expenses.

(a)    Subject to **Section 7.5.4(c)**, all fees and expenses incurred by the Company in complying with this **Section 7** (collectively, "Registration Expenses") will be borne by the Company for the account of the participating Holders.  These fees and expenses will include without limitation (i) all registration and filing fees (including without limitation fees and expenses incurred (A) with respect to filings required to be made with the Financial Industry Regulatory Authority; and (B) in complying with securities or blue sky laws (including without limitation reasonable fees and disbursements of counsel for any underwriters and each participating Holder in connection with blue sky qualifications of the securities and determination of the eligibility of the securities for investment under the laws of such jurisdictions as the managing underwriter or underwriters, if any, or the participating Holders may designate)); (ii) printing expenses (including without limitation the expenses of printing

certificates for securities in a form eligible for deposit with The Depository Trust Company and of printing Prospectuses if the printing of Prospectuses is requested by the participating Holders); (iii) fees and disbursements of counsel for the Company, (iv) reasonable fees and disbursements of one counsel for participating Holders collectively (which counsel will be selected by participating Holders holding a majority of securities then outstanding being offered) not to exceed [$25,000/30,000] in the aggregate; (v) fees and disbursements of all independent certified public accountants referred to in **Section 7.5.1(h)(ii)** (including without limitation the expenses of any special audit and "comfort" letters required by or incident to such performance); (vi) reasonable fees and expenses of any "qualified independent underwriter" or other independent appraiser participating in an offering pursuant to Section 2720(c) of the Conduct Rules of the National Association of Securities Dealers, Inc.; and (vii) fees and expenses of all other Persons retained by the Company. In addition, the Company will pay its internal expenses (including without limitation all salaries and expenses of its officers and employees performing legal or accounting duties), the expense of any annual audit and the fees and expenses incurred in connection with the listing of the securities to be registered on each national securities exchange, if any, on which similar securities issued by the Company are then listed or the quotation of such securities on each association or quotation system, if any, on which similar securities issued by the Company are then quoted.

(b)     Except as specifically set forth in **Section 7.5.4(a)**, notwithstanding anything contained herein to the contrary (i) all costs and fees of counsel and experts retained by a participating Holder and (ii) all underwriting fees, discounts, selling commissions and stock transfer taxes applicable to the sale of securities will be borne by the applicable Holder.

(c)     Notwithstanding anything contained herein to the contrary, each participating Holder may have its own separate counsel in connection with the registration of any of its securities, which counsel may participate therein to the full extent provided herein; provided, however, that all fees and expenses of such separate counsel will be paid for by such participating Holder.

7.7     Indemnification.

7.7.1     Indemnification by the Company. The Company will indemnify and hold harmless, to the fullest extent permitted by law, each Holder holding securities registered pursuant to this Agreement, each underwriter (as defined in the Exchange Act), and their respective officers, directors, trustees, agents and employees, each Person who controls (within the meaning of Section 15 of the Securities Act or Section 20 of the Exchange Act) such Holder and the officers, directors, trustees, agents and employees of any such controlling Person, from and against all losses, claims, damages, liabilities (or actions in respect thereof), costs and expenses (including without limitation any legal or other expenses reasonably incurred by them in connection with investigating or defending any such loss, claim, damage, liability or action) (collectively, "Losses") arising out of or based upon (i) any violation or alleged violation by the Company of the Securities Act, the Exchange Act, any applicable state securities or blue sky law or any rule or regulation promulgated under the Securities Act, the Exchange Act or any applicable state securities or blue sky law in connection with the offer or sale of securities; (ii) any untrue or alleged untrue statement of a material fact contained or incorporated by reference in any Registration Statement, Prospectus, preliminary prospectus or any document filed under any state securities or blue sky law in connection with the offer or sale of the securities; or (iii) any omission or alleged omission to state in any such Registration Statement, Prospectus, preliminary prospectus or filed document a material fact required to be stated

therein or necessary to make the statements therein not misleading, except insofar as such Losses are based solely upon information furnished in writing to the Company by or on behalf of such Holder expressly for use therein; provided, however, that the Company will not be liable to any Holder to the extent that any Losses arise out of or are based upon an untrue statement or alleged untrue statement or omission or alleged omission made in any preliminary prospectus if either (i) (A) such Holder failed to send or deliver a copy of the Prospectus with or prior to the delivery of written confirmation of the sale by such Holder of a security to the Person asserting the claim from which such Losses arise; and (B) the Prospectus would have completely corrected such untrue statement or alleged untrue statement or such omission or alleged omission; or (ii) (A) the untrue statement or alleged untrue statement or omission or alleged omission is completely corrected in an amendment or supplement to the Prospectus previously furnished by or on behalf of the Company; (B) such Holder was furnished with copies of the Prospectus as so amended or supplemented; and (C) such Holder thereafter failed to deliver such Prospectus as so amended or supplemented prior to or concurrently with the sale of a security to the person asserting the claim from which such Losses arise.

7.7.2  <u>Indemnification by Holders</u>.  Each participating Holder (severally and not jointly) will indemnify and hold harmless, to the fullest extent permitted by law, the Company, each underwriter, and officers, directors, agents and employees of each of them, each Person who controls (within the meaning of Section 15 of the Securities Act or Section 20 of the Exchange Act) the Company and the directors, officers, agents and employees of any such controlling Person, from and against all Losses, as incurred, arising out of or based upon (i) any untrue or alleged untrue statement of a material fact contained or incorporated by reference in any Registration Statement, Prospectus, preliminary prospectus, or any document filed under any state securities or blue sky law in connection with the offer or sale of the securities; or (ii) any omission or alleged omission of a material fact required to be stated in any such Registration Statement, Prospectus, preliminary prospectus or filed document or necessary to make the statements therein not misleading, to the extent, but only to the extent, that such Losses arise from or are based upon an untrue statement or alleged untrue statement or omission or alleged omission made in reliance upon and in conformity with information so furnished in writing by or on behalf of such Holder to the Company expressly for use in such Registration Statement, Prospectus, preliminary prospectus or filed document.  In no event will the liability of a Holder hereunder be greater in amount than the dollar amount of the net proceeds received by such Holder upon the sale of the securities giving rise to such indemnification obligation.

7.7.3  <u>Conduct of Indemnification Proceedings</u>.  If any person becomes entitled to indemnity hereunder (an "<u>Indemnified Party</u>"), such Indemnified Party will give prompt notice to the party from which indemnity is sought (the "<u>Indemnifying Party</u>") of any claim or of the commencement of any action or proceeding with respect to which the Indemnified Party seeks indemnification or contribution pursuant hereto; provided, however, that the failure to so notify the Indemnifying Party will not relieve the Indemnifying Party from any obligation or liability except to the extent that the Indemnifying Party has been prejudiced materially by such failure.  If such an action or proceeding is brought against the Indemnified Party, the Indemnifying Party will be entitled to participate therein and, to the extent it may elect by written notice delivered to the Indemnified Party promptly after receiving the notice referred to in the immediately preceding sentence, to assume the defense thereof with counsel reasonably satisfactory to the Indemnified Party.  Notwithstanding the foregoing, the Indemnified Party will have the right to employ its own counsel in any such case, but the fees and expenses of that counsel will be at the expense of the Indemnified Party unless (i) the employment of the counsel has been authorized in writing by the Indemnifying Party; (ii) the Indemnifying

Party has not employed counsel (reasonably satisfactory to the Indemnified Party) to take charge of such action or proceeding within a reasonable time after notice of commencement thereof; or (iii) the Indemnified Party reasonably concludes, based upon the opinion of counsel, that there may be defenses or actions available to it which are different from or in addition to those available to the Indemnifying Party which, if the Indemnifying Party and the Indemnified Party were to be represented by the same counsel, could result in a conflict of interest for such counsel or materially prejudice the prosecution of defenses or actions available to the Indemnified Party.  If any of the events specified in clause (i), (ii) or (iii) of the immediately preceding sentence are applicable, then the reasonable fees and expenses of separate counsel for the Indemnified Party will be borne by the Indemnifying Party; provided, however, that in no event will the Indemnifying Party be liable for the fees and expenses of more than one separate firm (together with appropriate local counsel) for all Indemnified Parties.  If, in any case, the Indemnified Party employs separate counsel, the Indemnifying Party will not have the right to direct the defense of the action or proceeding on behalf of the Indemnified Party.  All fees and expenses required to be paid to the Indemnified Party pursuant to this **Section 7.6** will be paid periodically during the course of the investigation or defense, promptly upon delivery to the Indemnified Party of a reasonably itemized bill therefor in respect of any particular Loss that is incurred.  Notwithstanding anything contained in this **Section 7.6.3** to the contrary, an Indemnifying Party will not be liable for the settlement of any action or proceeding effected without its prior written consent.  An Indemnifying Party will not, without the consent of the Indemnified Party (which consent will not be unreasonably withheld), consent to entry of any judgment or enter into any settlement or otherwise seek to terminate any action or proceeding in which any Indemnified Party is or could be a party and as to which indemnification or contribution could be sought by such Indemnified Party under this **Section 7.6**, unless such judgment, settlement or other termination provides solely for the payment of money and includes as an unconditional term thereof the giving by the claimant or plaintiff to such Indemnified Party of a release, in form and substance reasonably satisfactory to the Indemnified Party, from all liability in respect of such claim or litigation for which such Indemnified Party would be entitled to indemnification hereunder.

       7.7.4   Contribution.

      (a)    If the indemnification provided for in this **Section 7.6** is held by a court of competent jurisdiction to be unavailable to an Indemnified Party under **Sections 7.1** or **7.2** in respect of any Losses or is insufficient to hold the Indemnified Party harmless, then each applicable Indemnifying Party (severally and not jointly), in lieu of indemnifying the Indemnified Party, will contribute to the amount paid or payable by the Indemnified Party as a result of such Losses, in such proportion as is appropriate to reflect the relative fault of the Indemnifying Party or Indemnifying Parties, on the one hand, and the Indemnified Party, on the other hand, in connection with the actions, statements or omissions that resulted in such Losses as well as any other relevant equitable considerations.  The relative fault of the Indemnifying Party or Indemnifying Parties, on the one hand, and the Indemnified Party, on the other hand, will be determined by reference to, among other things, whether any action in question, including without limitation any untrue or alleged untrue statement of a material fact or omission or alleged omission of a material fact, has been taken or made by, or related to information supplied by, the Indemnifying Party or Indemnifying Parties or the Indemnified Party, and the parties' relative intent, knowledge, access to information and opportunity to correct or prevent such action, statement or omission.

      (b)    The parties hereto agree that it would not be just and equitable if contribution pursuant to this **Section 7.6.4** were determined by *pro rata* allocation or by

any other method of allocation that does not take into account the equitable considerations referred to in the immediately preceding paragraph. Notwithstanding anything contained in this **Section 7.6.4** to the contrary, an Indemnifying Party that is a participating Holder will not be required to contribute any amount in excess of the amount by which the total price at which the securities were sold by such participating Holder to the public exceeds the amount of any damages which such participating Holder has otherwise been required to pay by reason of such untrue or alleged untrue statement or omission or alleged omission. No person guilty of fraudulent misrepresentation (within the meaning of Section 11(f) of the Securities Act) will be entitled to contribution from any person who was not guilty of such fraudulent misrepresentation.

7.7.5 <u>Survival of Indemnification</u>. The obligations of the Company and the Holders under this **Section 7.6** will survive the completion of any offering of securities pursuant to any Shelf Registration Statement under this Agreement.

7.8 <u>Rule 144</u>. The Company will file in a timely manner (taking into account any extension available under Rule 12b-25 of the Exchange Act) all reports required to be filed by it under the Exchange Act and, to the extent required from time to time to enable each Holder to sell its securities without registration under the Securities Act within the limitations of the exemptions provided by Rule 144, will cooperate with each Holder. Upon the request of a Holder, the Company will promptly deliver to such Holder a written statement as to whether it has complied with such filing requirements. Notwithstanding the foregoing, nothing in this **Section 7.7** will require the Company to register any securities, or file any reports, under the Exchange Act if such registration or filing is not required under the Exchange Act.

7.9 <u>Certain Other Agreements</u>. Except as set forth herein, no agreement granting any registration rights to any person with respect to any of the Company's securities is in force and effect as of the date hereof. The Company will not hereafter enter into any agreement with respect to its securities that is inconsistent with, or attempts to derogate from, the rights granted to the Holders in this Agreement, unless such inconsistency or derogation is first waived in writing by the Holders.

7.10 <u>Confidentiality</u>. Each Holder will, and will cause their respective officers, directors, employees, legal counsel, accountants, financial advisors and other representatives to, hold in confidence any material nonpublic information received by them pursuant to this Agreement, including without limitation any material nonpublic information included in any Registration Statement or Prospectus proposed to be filed with the SEC provided pursuant to **Section 7.5.1(a)** and any material nonpublic information provided or made available pursuant to **Section 7.5.1(i)**. This **Section 7.9** will not apply to any information which (a) is or becomes generally available to the public (other than by reason of a breach of this Agreement); (b) was already in the possession of such Holder from a non-confidential source prior to its disclosure by the Company; and (c) is or becomes available to the Holder on a non-confidential basis from a source other than the Company; <u>provided</u>, <u>however</u>, that such source is not known by the Holder to be bound by confidentiality obligations.

7.11 <u>Market Stand-Off</u>.

(a) Each Holder agrees, if so requested by the Company and an underwriter of Registrable Securities of the Company in connection with any public offering of the Company, not to directly or indirectly offer, sell, contract to sell, sell any option or contract to purchase, purchase any option or contract to sell, grant any option, right or warrant for the sale of or otherwise dispose of or transfer any Shares held by it for such period, not to exceed (i) one hundred eighty (180) days following the effective date of the relevant registration statement filed under the Securities Act in connection with the

Company's initial public offering of Common Stock, or (ii) ninety (90) days following the effective date of the relevant registration statement in connection with any other public offering of Common Stock, as such underwriter shall specify reasonably and in good faith, provided, however, that all directors, senior executive officers of the Company and all Holders of Shares representing five percent (5%) or greater of all Shares issued and outstanding enter into similar agreements.

(b)     Notwithstanding **Section 7.11(a)**, in the case of any Demand Registration where all Registrable Securities of Qualifying Holders have been excluded by any underwriter or the Onex Stockholders as a result of the provisions of **Section 7.4.2**, the provisions of **Section 7.11(a)(ii)** shall not apply to such Qualifying Holders; provided, however that, notwithstanding the foregoing, to the extent that an underwriter requires the provisions of Section **7.11(a)(ii)** to apply in connection with any registration referred to in this **Section 7.11(b)**, **Section 7.11(a)(ii)** shall apply and the securities to be included in such registration shall be allocated on a *pro rata* basis among all Holders and Other Holders participating in such registration, based on the relationship of the amount of securities requested to be included in such registration by such Holder or Other Holder to the total amount of securities requested to be included in such registration by such Holder and Other Holders, subject to any other agreement among them.

8.     **Necessary Action; Proxy.**

8.1     Each Holder shall take, or cause to be taken, all Necessary Action to give effect to **Sections 4 and 5.2** of this Agreement.

8.2     Without limiting the generality of the foregoing, where this Agreement provides that an action may be taken by the Company or any Subsidiary if authorized by a specified number or percentage of the members of the Board or of the Holders and such action is authorized in accordance therewith, each Holder shall take all Necessary Action to give effect thereto.

9.     **Legend**.  Each certificate representing Shares now owned or hereafter acquired by a Holder or issued to any person in connection with a transfer pursuant to **Section 2** shall be endorsed with the following legend:

THE SHARES REPRESENTED BY THIS CERTIFICATE ARE SUBJECT TO THE TERMS AND CONDITIONS OF A STOCKHOLDER AGREEMENT BY AND AMONG THE COMPANY AND CERTAIN STOCKHOLDERS OF THE COMPANY WHICH PLACES CERTAIN RESTRICTIONS ON THE TRANSFER AND VOTING OF THE SHARES.  ANY PERSON TO WHOM SHARES REPRESENTED BY THIS CERTIFICATE, OR ANY INTEREST THEREIN, ARE TRANSFERRED SHALL BE DEEMED TO AGREE TO AND SHALL BECOME BOUND BY SUCH AGREEMENT. COPIES OF SUCH AGREEMENT MAY BE OBTAINED UPON WRITTEN REQUEST TO THE SECRETARY OF THE COMPANY.

The Holders agree that the Company may instruct its transfer agent to impose transfer restrictions on the Shares represented by certificates bearing the legend referred to above to enforce the provisions of this Agreement, and the Company agrees to promptly do so.  The legend shall be removed upon termination of this Agreement.

10.     **Termination**. This Agreement shall terminate immediately prior to the closing of the earlier of (i) a Qualified Public Offering and (ii) a transaction or series of related transactions, pursuant to which any Person or group (within the meaning of the Exchange Act), other than any

Holder as of the date hereof or any Affiliate of any such Holder, acquires (A) directly or indirectly fifty percent (50%) or more of the then outstanding Shares (whether such transaction is effected by merger, consolidation, recapitalization, sale or transfer of the Company's equity or otherwise) or (B) directly or indirectly all or substantially all of the assets of the Company; provided, however, that, notwithstanding any termination of this Agreement, **Section 7** shall survive such termination and remain in effect until there are no more Registrable Securities.

11.    **Miscellaneous**.

11.1    Recapitalization, Exchange, Etc. Affecting the Shares.  The provisions of this Agreement shall apply, to the full extent set forth herein, with respect to any and all shares of Common Stock and all of the shares of capital stock of the Company or any successor or assign of the Company (whether by merger, consolidation, sale of assets, or otherwise) that may be issued in respect of, in exchange for, or in substitution of such Common Stock and shall be appropriately adjusted for any stock dividends, splits, reverse splits, combinations, recapitalizations, and the like occurring after the date hereof.

11.2    Governing Law. This Agreement shall be governed, construed and interpreted in accordance with the laws of the State of Delaware, without giving effect to principles of conflicts of law and choice of law that would cause the laws of any other jurisdiction to apply.

11.3    Amendment and Waiver. Any provision of this Agreement may be amended and the observance thereof may be waived (either generally or in a particular instance and either retroactively or prospectively), by the written consent of Holders holding a Super Majority Interest; provided, however, no such amendment or waiver may materially adversely affect the rights of or materially alter the obligations of a class of capital stock of the Company disproportionately generally *vis a vis* other classes of capital stock of the Company without the written consent of two-thirds (2/3) of the shares of such class, except as otherwise required by applicable law and except for amendments consistent with the manner in which such classes are currently treated differently hereunder; provided, further, no such amendment or waiver may materially adversely affect the rights of or materially alter the obligations of a Holder with respect to Shares of a certain class of capital stock of the Company disproportionately generally *vis a vis* other Holders of shares of such class without such Holder's written consent; and provided, further, to the extent any provision of this Agreement specifically vests rights in Onex Stockholders, Major Non-Onex Stockholders or Non-Onex Holders, such provision shall not be amended or waived without the written consent of written consent of two-thirds (2/3) of the shares of such Onex Stockholders, Major Non-Onex Stockholders or Non-Onex Holders, as applicable.  Notwithstanding anything to the contrary contained herein or in the Certificate of Incorporation, the Company shall have the right, at any time and from time to time, to amend this Agreement and the Certificate of Incorporation to move any provision (or move the substantive terms and conditions contained in any provision) from this Agreement to the Certificate of Incorporation and to make other ancillary changes so long as such amendments do not modify in any material respect the aggregate rights of any Holder under this Agreement and the Certificate of Incorporation taken together and, without limiting the foregoing, shall do so upon the request of an Onex Stockholder, in each case, without requiring any further vote, consent or other action by or from any Holder.  Any amendment or waiver effected in accordance this **Section 11.3** shall be binding upon the Company, each Holder, and their respective successors and assigns.

11.4    Action by Consent Without a Meeting.  Any action required or permitted to be taken Holders may be taken without a meeting, without prior notice and without a vote, if a consent in writing, setting forth the action so taken, shall be signed by the Holders having not less than the minimum number of votes that would be necessary to authorize or take such action at a meeting at which all Shares entitled to vote thereon were present and voting.  Prompt notice of the taking of any such action shall be given to those Holders who did not consent in writing.

11.5    Entire Agreement. This Agreement constitutes the entire agreement between the parties relative to the specific subject matter hereof. Any previous agreement among the parties relative to the specific subject matter hereof is superseded by this Agreement.

11.6    Notices.  All notices required or permitted hereunder shall be in writing and shall be deemed effectively given: (a) upon personal delivery to the party to be notified; (b) when sent by confirmed telex or facsimile if sent during normal business hours of the recipient; if not, then on the next business day; (c) five (5) days after having been sent by registered or certified mail, return receipt requested, postage prepaid; or (d) the next Business Day after deposit with a nationally recognized overnight courier, specifying next day delivery, with written verification of receipt.  All communications shall be sent to the Company at the address or facsimile number set forth on the signature page hereof, to each Holder at the address or facsimile number set forth on Schedule A hereto, or at such other address as the Company or each Holder may designate by ten (10) days advance written notice to the other parties hereto.

11.7    Severability.  In the event one or more of the provisions of this Agreement should, for any reason, be held to be invalid, illegal or unenforceable in any respect, such invalidity, illegality, or unenforceability shall not affect any other provisions of this Agreement, and this Agreement shall be construed as if such invalid, illegal or unenforceable provision had never been contained herein.

11.8    Additional Holders; Additional Securities.  Pursuant to the Plan, this Agreement shall be binding on all Persons receiving Shares pursuant to the Plan (including, without limitation, those receiving Shares in connection with the Rights Offering), regardless of whether such Persons have executed this Agreement.  No additional Shares shall be issued by the Company (including, without limitation, pursuant to any Equity Incentive Plan), other than in a public offering, unless the Person to whom such shares are issued is an existing party to this Agreement or executes a Joinder Agreement which provides that such holder of capital stock shall be subject to this Agreement.  This Agreement shall apply to all Shares owned by a party to this Agreement, no matter when acquired, unless such Shares were acquired after the Initial Public Offering pursuant to Rule 144 or in a subsequent public offering.  Upon acquiring Shares and agreeing in writing to be bound by this Agreement, all such Persons shall be "Holders" for all purposes hereunder.  The addition of any such party shall not be deemed an amendment to this Agreement and shall not require the consent of any party hereto.

11.9    Counterparts.  This Agreement may be executed in two or more counterparts and copies and/or facsimile transmittal signature pages may be used instead of originals, each of which shall be deemed an original, but all of which together shall constitute one and the same instrument.

11.10   Successors and Assigns.  The provisions hereof shall inure to the benefit of, and be binding upon, the successors and assigns of the parties hereto.

11.11   Specific Performance.  The parties hereto hereby declare that it is impossible to measure in money the damages that will accrue to a party hereto, or to their heirs, personal representatives, successors or assigns, by reason of a failure to perform any of the obligations under this Agreement and agree that the terms of this Agreement shall be specifically enforceable.  If any party hereto, or his heirs, personal representatives, or successors or assigns, institutes any action or proceeding to specifically enforce the provisions hereof, any person against whom such action or proceeding is brought hereby waives the claim or defense therein that such party or such personal representative has an adequate remedy at law, and such person shall not offer in any such action or proceeding the claim or defense that such remedy at law exists.

11.12  <u>Titles and Subtitles</u>.  The titles of the sections and subsections of this Agreement are for convenience of reference only and are not to be considered in construing this Agreement

11.13  <u>Gaming Laws</u>.  Notwithstanding anything to the contrary contained in this Agreement, the Certificate of Incorporation, the Bylaws or the Certificate of Designations (collectively, the "<u>Relevant Documents</u>"), to the extent that any provision contained in any such Relevant Document (including without limitation any provision granting a right to any Holder) would (i) cause the Company or any of its Subsidiaries to violate, or would otherwise result in a violation or breach of, or would otherwise prevent or delay the Company from becoming licensed under, applicable Gaming Laws, and/or (ii) require any Non-Onex Holder to be licensed or found suitable under applicable Gaming Laws, each party hereto hereby agrees to take all Necessary Action, including without limitation amending the Relevant Document to modify or delete such provision, so that such provision shall no longer (i) cause or result in such violation or breach or prevent or delay the Company from becoming so licensed and/or (ii) require such Non-Onex holder to be so licensed or found suitable, as the case may be.

[REMAINDER OF PAGE INTENTIONALLY LEFT BLANK]

IN WITNESS WHEREOF, the parties hereto have executed this Agreement as of the date set forth in the first paragraph hereof.

_____ CORPORATION

By:_____
Name:
Title:

[Holder signature pages follow]

**[HOLDER]**

By:_____

Name:_____

Title:_____

**SCHEDULE A**
**SCHEDULE OF HOLDERS**

*CLASS A COMMON STOCK*

| NAME | ADDRESS/FACSIMILE | SHARES |
|------|-------------------|--------|
| _____ | _____ | \_\_\_\_\_ |
| | _____ | |
| | _____ | |
| | _____ | |
| | Facsimile: _____ | |
| _____ | _____ | \_\_\_\_\_ |
| | _____ | |
| | _____ | |
| | _____ | |
| | Facsimile: _____ | |
| _____ | _____ | \_\_\_\_\_ |
| | _____ | |
| | _____ | |
| | _____ | |
| | Facsimile: _____ | |
| _____ | _____ | \_\_\_\_\_ |
| | _____ | |
| | _____ | |
| | _____ | |
| | Facsimile: _____ | |
| _____ | _____ | \_\_\_\_\_ |
| | _____ | |
| | _____ | |
| | _____ | |
| | Facsimile: _____ | |

*CLASS B COMMON STOCK*

NAME                          ADDRESS/FACSIMILE                    SHARES

_____       _____             _____
                              _____
                              _____
                              _____

                              Facsimile: _____

_____       _____             _____
                              _____
                              _____
                              _____

                              Facsimile: _____

_____       _____             _____
                              _____
                              _____
                              _____

                              Facsimile: _____

_____       _____             _____
                              _____
                              _____
                              _____

                              Facsimile: _____

_____       _____             _____
                              _____
                              _____
                              _____

                              Facsimile: _____

# Exhibit 18

## Form of Interim Gaming Lease for Tropicana Las Vegas

THE ATTACHED DOCUMENT REPRESENTS THE MOST CURRENT DRAFT OF THE INTERIM GAMING LEASE FOR TROPICANA LAS VEGAS AS OF THE DATE HEREOF AND REMAINS SUBJECT TO FURTHER NEGOTIATION AND REVISION. THE LANDCO DEBTORS EXPRESSLY RESERVE THE RIGHT TO ALTER, MODIFY, AMEND, REMOVE, AUGMENT, OR SUPPLEMENT THE FOLLOWING DOCUMENT AT ANY TIME IN ACCORDANCE WITH THE PLAN.

# LEASE AGREEMENT

THIS AGREEMENT ("Lease" or "Lease Agreement") is made and entered into as of the _____ day of _____, 2009, by and between _____, a Nevada corporation ("Landlord") and Armenco Holdings, LLC, a Nevada limited liability company("Tenant" and together with Landlord, the "Parties" and each, a "Party"):

## RECITALS

1. Landlord is the owner of the real and personal property commonly known as the Tropicana Resort and Casino, 3801 Las Vegas Boulevard South, Las Vegas, Nevada, which real property is more particularly described in Exhibit "A" (the "Real Property") and personal property more particularly described in Exhibit "B"(the "Personal Property"). The Real Property and the Personal Property shall be referred to collectively as the "Tropicana Assets."

2. Landlord acquired its ownership interest in the Tropicana Assets under the terms of the First Amended Joint Plan of Reorganization of Tropicana Las Vegas Holdings, LLC and certain of its Debtor Affiliates under Chapter 11 of the Bankruptcy Code, as approved in *In re: Tropicana Entertainment, LLC, et al.*, Case No. 08-10856 (KJC) in the United States Bankruptcy Court for the District of Delaware (the "Plan").

3. The Parties have reached an understanding with respect to the lease of the Tropicana Assets by Tenant from Landlord.

4. Tenant currently possesses all state and local licenses and approvals necessary to operate the Tropicana Assets.

NOW, THEREFORE, in consideration of the mutual covenants and promises set forth herein, the parties hereto agree as follows:

## SECTION 1
## PROPERTY

1.1. Landlord, in consideration of the rents herein reserved and the covenants, conditions and agreements herein contained on the part of Tenant to be observed and performed, does hereby lease to Tenant, and Tenant does hereby take from Landlord, subject to the covenants, conditions and agreements herein contained to be observed and performed by Landlord the Tropicana Assets, together with all rights, privileges, easements and appurtenances thereunto belonging, and all rights relating to employees of the Tropicana Resort and Casino (the "Employees") (all of which is hereinafter referred to as the "leased property").

1.2. Landlord and Tenant specifically acknowledge that Tenant has acquired title to all gaming devices, as that term is defined in NRS § 463.0115, in, on or about the Real Property (the "Gaming Devices"), and that the Gaming Devices are not included as part of the leased property.

1.3. Landlord hereby authorizes Tenant to exercise all of Landlord's rights and delegates to Tenant its duties, if any, pursuant to those certain leases for retail shops located on the leased property (the "Shop Leases"), and pursuant to those certain contracts (the "Assumed

Contracts") identified in Exhibit "C" attached hereto, for a period co-extensive with the term of this Lease. Tenant hereby accepts such authorization and agrees to faithfully perform all of Landlord's duties under said Shop Leases and Assumed Contracts.

1.4.     In addition to the Tropicana Assets, Landlord shall lease to Tenant (and the "leased property" shall be deemed to include) a sum of money to be provided by Landlord, in an amount equal to all cash of Landlord in all of its accounts as of the Commencement Date (the "Operating Accounts"). The Operating Accounts may be used by Tenant solely for Tenant's start-up and takeover expenses, Operating Expenses (as defined in Section 4.2, below) and/or any other expenses necessary or appropriate to enable Tenant to operate the Tropicana Resort and Casino as a hotel and gaming casino, together with restaurants, lounges and shops and other related support facilities for the hotel and casino (the "Business") pursuant to this Lease. The Operating Accounts may be increased by Landlord, if necessary or appropriate under prudent business practices, based on actual operating experience. Tenant shall deposit in such Operating Accounts all revenue and other amounts received through the operation of the Business.

1.5.     At the conclusion of this Lease, the funds remaining in the Operating Accounts, less Tenant's retention (as defined below) (the "Ending Balance") shall be disbursed as follows:

(a)     If the amount of the Ending Balance is less than the total amount in the Operating Accounts on the Commencement Date (the "Opening Balance"), then all of the Ending Balance shall be delivered to Landlord.

(b)     If the Ending Balance exceeds the Opening Balance, then (i) such excess amount shall be placed in a separate account designated as the capital reserve account (the "Capital Reserve Account"), and (ii) an amount equal to the Opening Balance shall be delivered to the Landlord. Landlord may utilize funds from the Capital Reserve Account only for capital expenditures in connection with the Tropicana Assets. "Capital expenditures" means expenditures, which, in accordance with generally accepted accounting principles, are not fully chargeable to current expense in the year the expenditure is incurred.

As used above, the term "Tenant's retention" shall mean two percent (2%) of Net Revenue (the "**Preferred Fee**") plus five percent (5%) of EBITDA resulting from the operation of the Business during the term of the Lease after EBITDA is reduced by the amount of the Preferred Fee, provided, however, that in no event shall the difference be deemed to equate to a negative number. For the purpose of this Lease, "Net Revenue" means all revenue from the operation of the Business less complimentary housing, meals and other items granted to third parties by Tenant for promotional purposes consistent with gaming industry practice. Such revenues shall be computed on an accrual basis in accordance with generally accepted accounting principles. For the purposes of this Lease, the term "EBITDA" means the amount of Earnings Before Interest, Taxes, Depreciation and Amortization from the operation of the Business during the term of the Lease as determined pursuant to generally accepted accounting principles in accordance with gaming industry practices.

**SECTION 2**
**TERM OF LEASE**

2.1.     The term of this Lease shall be for twelve (12) months, unless sooner terminated under the provisions hereinafter contained.   The term of this Lease shall commence (the "Commencement Date") at 12:00 Midnight on the Effective Date (as defined in the Plan).   This Lease Agreement can be terminated for any reason by Landlord or Tenant upon thirty (30) days written notice to the other Party.   In addition to the foregoing, Tenant may terminate this Lease should (i) the funds in the Operating Accounts become deficient for Tenant's continued operation of the Business, and (ii) Landlord shall fail to provide adequate funding to the Operating Accounts within ten (10) days after notice from Tenant to Landlord of such deficiency.

2.2.     Notwithstanding any other provision of this Article II, this Lease shall terminate thirty (30) days after Landlord has received all licenses and approvals necessary to operate a hotel and casino on the leased property.

2.3.     Should Tenant hold over and continue to be in possession of the leased property after the term hereof, with Landlord's consent, such holding over shall be considered to be a tenancy from month to month only, subject to the conditions and provisions of this Lease, and Tenant agrees to pay rent for the leased property at the monthly rate applicable hereunder.

2.4.     Provided Landlord has received the appropriate licenses and approvals from the Nevada Gaming Authorities (as defined in Section 12.3), upon the termination of this Lease, Tenant shall sell to Landlord the Gaming Devices for a price of One (1) Dollar ($1.00).   Tenant and Landlord shall each execute and deliver all documents and instruments necessary or appropriate to evidence the sale of the Gaming Devices from Tenant to Landlord.

2.5.     Upon the termination of this Lease, Landlord shall assume all outstanding liabilities of the leased property.

**SECTION 3**
**RENT**

3.1     Tenant shall pay to Landlord as rent for the leased property the sum of One (1) Dollar ($1.00) for each month of the term hereof and each and every month thereafter. The first month of the term hereof shall commence on the Commencement Date, and each subsequent month shall begin on the same day of each and every calendar month thereafter (i.e., if the Commencement Date falls on the 17th of a month, the first full month shall be from the Commencement Date to the 16th day of the following calendar month, and the second full month would start on the 17th day of said following calendar month).   Monthly rent for the first full month shall be due and payable in advance on the Commencement Date, and on the same day of each successive month during the term of the Lease.

3.2     All rents and other monies required to be paid by Tenant hereunder shall be paid to Landlord without prior notice or demand, in lawful money of the United States of America, at such place as Landlord may, from time to time, designate in writing.

## SECTION 4
## OPERATING EXPENSES

4.1.     It is specifically understood and agreed by and between Landlord and Tenant that all rent payable by Tenant to Landlord pursuant to Article III is "net" rent.  Accordingly, Tenant shall pay, in addition to all rent payable by Tenant to Landlord pursuant to Article III hereof, all Operating Expenses.

4.2.     For the purposes of this Lease, "Operating Expenses" shall be defined as all costs and expenses related to the leased property and to the operation of the Business, including, but not limited to: all real and personal property taxes and assessments; all gaming and business license fees or taxes; all other federal, state and local taxes incurred as the result of Tenant's operations under the Lease; all utilities consumed or used in or upon the Real Property; all employee wages and payroll taxes incurred during the term of the Lease, including without limitation wages of Employees and executive compensation to Tenant's chief executive officer, president and chief operating officer; and Assumed Contracts, provided, however that Landlord and Tenant have agreed that those costs and expenses required by applicable federal tax laws or generally accepted accounting principals, evenly applied, to be amortized over a period of years rather than expensed in the year incurred and which were approved by Landlord pursuant to Section 7.2 are not Operating Expenses and shall be the sole expense of Landlord; and further provided that "Operating Expenses" shall specifically exclude any and all liability related to chips, tokens and other money substitutes, players club and other discounts, in each case not issued by Tenant.

4.3.     Tenant shall pay from the Operating Accounts any increases in the Operating Expenses during the term of this Lease and any new or additional taxes, assessments, levies or penalties which may be imposed against Tenant or the leased property or otherwise pertaining to the operation of the Business by Tenant during term of this Lease.

## SECTION 5
## LANDLORD/TENANT RELATIONSHIP

5.1.     Nothing herein shall be deemed to be a contract for employment or create an employer-employee relationship between Landlord and Tenant, or Landlord and any officer, director or employee of Tenant.

## SECTION 6
## USE OF PREMISES

6.1.     During the term of this Lease, Tenant shall use and occupy the leased property as a hotel and gaming casino, together with restaurants, lounges and shops and other related support facilities for the hotel and casino, and for no other purpose or purposes.  Subject to the closure of various portions of the leased property as from time to time may be necessary to make repairs, replacements, restorations or improvements required or permitted by this Lease, Tenant shall

operate the leased property and shall keep the leased property open for business continuously during all such hours and on such days in accordance with state and local law.

6.2. Tenant further agrees that:

(a) Tenant shall always conduct its operations in and from the leased property under the name "Tropicana Resort and Casino" and Landlord hereby grants to Tenant a license to so conduct its operation, which license shall expire or terminate with this Lease;

(b) No auction, fire, distress, or bankruptcy sales may be conducted within the leased property without the prior written consent of the Landlord;

(c) Tenant shall not use or permit the use of any portion of the leased property for any unlawful purpose;

(d) Subject to Tenant's right to repair, replace and/or improve the leased property, Tenant shall not perform any act or carry on any practice which may injure the leased property or cause any offensive odors or loud noise or constitute a nuisance or a menace;

(e) Tenant shall, at all times during the term of the Lease, comply with all governmental rules, regulations, ordinances, statutes and laws, and the terms and conditions of any policies of insurance now or hereafter in effect pertaining to the leased property. Tenant specifically covenants and agrees to comply with all applicable provisions of the Nevada Gaming Control Act and Regulations of the Nevada Gaming Commission and State Gaming Control Board;

(f) Tenant shall not, without prior written consent of Landlord and all insurance companies which have issued any insurance of any kind whatsoever with respect to the leased property, keep, use or store, or allow to be kept, used or stored, upon or about the leased property any hazardous or toxic substance in violation of applicable law which may endanger any part of the leased property or its occupants, business patrons or invitees. Tenant will not consent to or suffer any illegal act to be committed thereon.

## SECTION 7
## MAINTENANCE OF DEMISED PREMISES

7.1. From and after the date that possession of the leased property is delivered to Tenant, and until the end of the term of this Lease, Tenant shall, at its sole cost, keep neat and clean and maintain in good order, condition and repair the leased property and every part thereof in substantially the same condition as existed at the Commencement Date, normal wear and tear excepted, including, without limitation, the exterior and interior portions of all doors, windows and plate glass surrounding the leased property, fixtures and interior walls, floors, ceilings, signs (including exterior signs where permitted), and all wiring, all heating, air conditioning and electrical systems, sprinkler systems within the leased property, interior building appliances and similar equipment, all plumbing and sewage facilities within the leased property including the free flow up to the main sewerline. Tenant shall keep the leased property and any part and portion thereof in a tenantable and attractive condition through-out the term of this Lease, and consistent with the terms hereof. Tenant further agrees to keep and maintain the leased property

in a clean, sanitary and safe condition, normal wear and tear excepted, in accordance with state and local law, provided, however, that in no event shall Tenant be liable for the failure of the leased property to comply with the state or local law if such failure to comply occurred prior to the Commencement Date and continued thereafter.

7.2.     Tenant shall not make alterations, improvements and/or additions to the leased property ("Tenant Improvements") or sell or otherwise transfer any of the leased property or the appurtenances therein (other than in the ordinary course of business) without first obtaining, in each instance, the prior written consent of Landlord (provided, however, that non-structural alterations, improvements and/or additions based on operational decisions are not subject to this provision).

7.3.     Landlord, at its sole cost and expense, may make such alterations, improvements and/or additions to the leased property as Landlord deems appropriate, provided such improvements shall not materially interfere with Tenant's operation of the Business unless Tenant so consents.

7.4.     At the request of Landlord, Tenant shall make such alterations, improvements and/or additions to the leased property as Landlord deems appropriate, provided such improvements shall not materially interfere with Tenant's operation of the Business unless Tenant so consents and Landlord funds all costs and expenses associated with such alterations, improvements and/or additions.

7.5.     All additions, improvements, and fixtures which may be made or installed by either Landlord or Tenant upon the leased property during the term of this Lease, except for any additions, improvements, and fixtures made or installed by any lessee under a Shop Lease, shall remain upon the leased property, and at the termination of this Lease shall be surrendered with the leased property as a part thereof.

7.6.     Upon any surrender of the leased property, Tenant shall redeliver the leased property to Landlord.

## SECTION 8
## FINANCIAL RECORDS OF BUSINESS

8.1.     Landlord and Tenant recognize that the creation and maintenance of complete, accurate, and legible records of gaming transactions is required of all Nevada gaming licensees and agree to cooperate fully with each other to assure compliance by both Parties with this requirement.

8.2.     During the term of the Lease, Tenant agrees to maintain at all times at the leased property complete business and financial records of its operation of the Business under the Lease.  In the event Tenant needs to remove originals of any records from the leased property, Tenant shall (a) make a complete, legible copy of the original records which shall remain on the leased property, and (b) maintain an accurate log of all records (whether originals or copies) leaving the leased property during the term of the Lease, including an identification of the party removing the records, the purpose for removing such records, and the date the records are returned to the leased property. This covenant shall survive the expiration or termination of the

Lease and Tenant shall, upon demand by Landlord, return all originals of such documents as have been removed by the Tenant or at its direction.

8.3.     After the expiration or termination of the Lease, Landlord shall maintain the said books and records of Tenant at the leased property in such a manner and for such period of time as will comply with all relevant federal, state, and local record maintenance laws. Landlord shall provide Tenant and such person or persons as may be designated by Tenant, on the leased property, access to and space to review and copy, on Landlord's copying machine, at reasonable expense to Tenant, such books and/or records of Tenant as may be designated by Tenant.

8.4.     Landlord and Tenant understand and agree that, notwithstanding any provision or covenant contained in this Article, the original books and records kept by Tenant, both prior to and during the term of this Lease, are and shall remain the property of the Tenant. Landlord shall, therefore, not later than ninety (90) days prior to destroying or otherwise disposing of any record relevant to the operation of the Tropicana Hotel and Casino by Tenant, provide written notice to Tenant of its intention to destroy or dispose of such books and/or records. Thereafter, upon a request by Tenant, Landlord shall turn over to Tenant any and all of the books and/or records upon which its notice was based.

## SECTION 9
## INDEMNITY AND LIABILITY

9.1.     As used herein, the phrase, "defend, indemnify and save and hold harmless," with respect to the Tenant Parties shall mean: Tenant and its officers, partners, directors, members, employees and agents (together with Tenant, the "Tenant Parties") shall not be liable to Landlord or any person who has acquired an interest in the leased property, for any losses sustained or liabilities incurred, including monetary damages, as a result of any act or omission of the Tenant Parties if the acts or omissions of the Tenant Parties did not constitute gross negligence, actual fraud, or willful, wanton or reckless misconduct, or criminal misconduct (the "Tenant Conduct Standard").  The negative disposition of any action, suit or proceeding by judgment, order, settlement, conviction or plea of nolo contendere, or its equivalent, shall not, of itself, create a presumption that the Tenant Parties acted in a manner contrary to the Tenant Conduct Standard.

9.2.     Subject to the provisions of Section 9.1 and 9.3 hereof, the Parties (each, an "Indemnitor") shall indemnify and hold harmless each other, their respective affiliates and any of their respective officers, partners, members, directors, employees and agents (each individually, an "Indemnitee"), from and against any and all losses, claims, damages, liabilities, expenses (including reasonable legal fees and expenses which shall be paid by Indemnitor immediately upon receipt of appropriate invoices therefore), judgments, fines, settlements and other amounts arising from any and all claims, demands, actions, suits or proceedings, civil, criminal, administrative or investigative, in which an Indemnitee may be involved, or threatened to be involved, as a party or otherwise, which relates to, or arises out of, this Lease or the leased property, regardless of whether the liability or expense accrued at or relates to, in whole or in part, any time before, on or after the date hereof; provided, however, that Tenant shall only be required to indemnify and hold harmless the Landlord Parties (as defined below) upon the breach of the Tenant Conduct Standard by any of the Tenant Parties.

9.3.    Landlord and its officers, directors, partners, members, employees and agents (together with Landlord, the "Landlord Parties") shall not be entitled to indemnification under this Article IX with respect to any claim, issue or matter unless it has been finally adjudged in a nonappealable order that the Tenant Parties have breached the Tenant Conduct Standard and then only to the extent that the court in which such action was brought, or another court of competent jurisdiction, determines upon application that, despite the adjudication of liability, in view of all of the circumstances of the case, the Landlord Parties are fairly and reasonably entitled to indemnification for such liabilities and expenses as the court may deem proper.

9.4.    In the event that any legal proceedings shall be instituted or any claim or demand shall be asserted by any person in respect of which payment may be sought by an Indemnitee under the provisions of this Article IX, the Indemnitee shall promptly cause written notice of the assertion of any such proceeding or claim of which it has actual knowledge to be forwarded to the Indemnitor.  Upon receipt of such notice, the Indemnitor shall have the right, at its option and expense, to be represented by counsel of their choice, and to defend against, negotiate, settle or otherwise deal with any proceeding, claim or demand which relates to any loss, liability, damage or deficiency indemnified against hereunder; provided, however, that no settlement shall be made without prior written consent of the Indemnitee which shall not be unreasonably withheld and; provided further, that the Indemnitee may participate in any such proceeding with counsel of its choice and at its expense.

9.5.    It is the understanding and agreement of the Parties that, notwithstanding anything to the contrary herein, the Tenant Parties shall not be liable or responsible for the failure to pay or discharge Landlord's debts and obligations relative to the leased property (except for any debts of Landlord under any obligations or contracts defined as Operating Expenses hereunder, for which Tenant agrees to pay as provided in this Lease).

9.6.    Landlord hereby covenants and agrees to defend, indemnify and save and hold harmless, the Tenant Parties from any and all liabilities, obligations, judgments, damages, claims, and demands of any kind whatsoever in connection with or arising out of any loans, leases, guarantees, equipment financing agreements, or other contracts/agreements made and/or entered into by or with Landlord or any other person or entity where Tenant is not a party to the specific agreement, contract or other instrument (except for any debts of Landlord under any obligations or contracts defined as Operating Expenses hereunder, for which Tenant agrees to pay as provided in this Lease).

9.7.    Landlord hereby covenants and agrees to defend, indemnify and save and hold harmless the Tenant Parties from any and all liabilities, obligations, judgments, damages, claims, and demands of any kind whatsoever in connection with or arising out of any leases or other obligations assumed by Landlord in its agreement to acquire the Tropicana Resort and Casino or pursuant otherwise to the Plan, from and after the termination of this Lease and further agrees not to interfere in any manner with Tenant's performance of any obligations thereunder during the term of this Lease.

9.8.    Landlord and Tenant agree that nothing contained in this Lease is intended, nor should it be construed, to result in Tenant's assumption of any of the debts and obligations of Landlord and/or any other person or entity relative to the real and personal property used in the

operation of the Tropicana Resort and Casino (except for any debts of Landlord under any obligations or contracts defined as Operating Expenses hereunder, for which Tenant agrees to pay as provided in this Lease).

9.9.    Landlord hereby covenants and agrees to defend, indemnify and save and hold harmless the Tenant Parties from any and all wrongful termination and/or other claims resulting from the termination of employees at the Tropicana Resort and Casino due to a closure of the business conducted on the leased property for any reason other than a breach by Tenant.

9.10.   Landlord hereby covenants and agrees to defend, indemnify, and save and hold harmless the Tenant Parties from any and all liabilities, obligations, judgments, damages, claims, and demands of any kind whatsoever in connection with or arising out of any construction projects or other capital improvements commenced by or at the instance of Landlord, except such liabilities as may arise due to a breach of the Tenant Conduct Standard.

## SECTION 10
## INSURANCE

10.1.   Tenant shall, from the commencement of the term of this Lease, maintain in full force and effect, a policy or policies of commercial general liability insurance under which the Landlord (and such other persons as are in privity of estate with Landlord as may be set out in notice from Landlord to Tenant from time to time) and the Tenant are named as insured, with contractual liability endorsements covering the agreements of Tenant to indemnify Landlord from and against all cost, expense and/or liability as contractually undertaken by Tenant under the terms of this Lease.  Each such policy shall provide that it cannot be amended or modified with respect to the Landlord or Landlord's said designees without thirty (30) days prior written notice to Landlord and Landlord's designees, and a duplicate original or certificate thereof evidencing such coverage shall be delivered to Landlord no less than ten (10) days prior to the date Tenant commences occupancy of the leased property.  The minimum limits of liability of such insurance shall be Two Hundred Fifty Million Dollars ($250,000,000.00), which may be covered, in part, by an umbrella policy.  Landlord may, at its sole expense, provide for additional liability coverage.

10.2.   Tenant shall keep the buildings constituting the leased property insured against loss or damage by fire and against loss or damage by other risks now or hereafter embraced by comprehensive "all risk" insurance (A) in an amount equal to one hundred percent (100%) of the "Full Replacement Cost," which for purposes of this Lease shall mean actual replacement value (exclusive of costs of excavations, foundations, underground utilities and footings) with a waiver of depreciation; (B) containing an agreed amount endorsement with respect to the leased property waiving all co-insurance provisions; (C) providing for no deductible in excess of $50,000 for all such insurance coverage; and (D)  if any of the improvements or the use of the leased property shall at any time constitute legal non-conforming structures or uses, providing coverage for contingent liability from Operation of Building Laws, Demolition Costs and Increased Cost of Construction Endorsements and containing an "Ordinance or Law Coverage" or "Enforcement" endorsement.  In addition, Tenant shall obtain: (y) if any portion of the leased property is currently or at any time in the future located in a   "special flood hazard area" designated by the Federal Emergency Management Agency, flood hazard insurance in an amount

equal to the maximum amount of such insurance available under the National Flood Insurance Act of 1968, the Flood Disaster Protection Act of 1973 or the National Flood Insurance Reform Act of 1994, as each may be amended; and (z) earthquake insurance in amounts and in form and substance reasonably satisfactory to Landlord or a lender under a mortgage or deed of trust encumbering the leased property in the event the leased property is located in an area with a high degree of seismic risk, provided that the insurance pursuant to clauses (y) and (z) hereof shall be on terms consistent with the comprehensive all risk insurance policy required under this Section 10.2.

      10.3.    Tenant shall, from the commencement of the term of this Lease, maintain in full force and effect, a policy or policies of workers' compensation, subject to the statutory limits of the State of Nevada, and employer's liability insurance in respect of any work or operations on or about the leased property, or in connection with the leased property or its operation, to the extent applicable.

      10.4.    Tenant shall keep all Tenant Improvements, including, without limitation, its fixtures, merchandise and equipment, insured against loss or damage by fire with the usual extended coverage endorsements. It is understood and agreed that Tenant assumes all risk of damage to its own property arising from any cause whatsoever including, without limitation, loss by fire, theft or otherwise, whether or not occasioned in part by the negligence of Landlord or Landlord's agents.

      10.5.    Tenant shall submit any proposed substitution of insurance policies or modification of insurance policies to Landlord for Landlord's approval not less than forty-five (45) days' prior to the date on which Tenant desires to substitute or modify insurance policies provided for under the terms of this Lease.

      10.6.    Landlord and Tenant mutually agree that with respect to any loss which is covered by insurance then being carried by them respectively, the party hereto carrying such insurance and suffering said loss hereby releases the other of and from any and all claims with respect to such loss, including claims with respect to the negligence of the parties hereto; and Landlord and Tenant further mutually agree that their respective insurance companies shall have no right of subrogation against the other party hereto on account of any such loss.

      10.7.    If Landlord desires that any increased, additional or substitute insurance coverage be provided for public liability and/or property damage for the leased property, Landlord shall provide Tenant with not less than forty-five (45) days' written notice of such desired changes and shall further provide Tenant with any and all information, including but not limited to premium charges and any other fees for such changed coverage's, sufficient for Tenant to be included as an additional insured under such coverage.

      10.8.    All insurance provided for in this Lease shall be obtained under valid and enforceable policies (collectively, the "policies" or in the singular, the "policy"), and shall be subject to the approval of Landlord or a lender under a mortgage or deed of trust encumbering the leased property ("Mortgagee") as to insurance companies, amounts, deductibles, loss payees and insureds, which such approval shall not be unreasonably withheld, conditioned or delayed. The policies shall be issued by financially sound and responsible insurance companies authorized

to do business in the State of Nevada and having a claims paying ability rating of "A- X" (or its equivalent) or better under the A.M. Best rating system. The policies described in this Lease shall designate Landlord or a Mortgagee and its successors and assigns as additional insureds, mortgagees and/or loss payee as deemed appropriate by Landlord or a Mortgagee. Not less than ten (10) days prior to the expiration dates of the policies theretofore furnished to Landlord or a lender under a mortgage or deed of trust encumbering the leased property, renewal policies accompanied by evidence satisfactory to Landlord or a Mortgagee of payment of the premiums due thereunder shall be delivered by Tenant to Landlord or a Mortgagee.

## SECTION 11
## DAMAGE CLAUSE

11.1.    In the event that during the term hereof the leased property shall be partially or substantially damaged or destroyed by fire or other casualty, the risk of which is covered by Tenant's insurance, Landlord shall notify Tenant in writing within ten (10) days of such damage of Landlord's election to either (i) proceed forthwith to repair such damage and restore the leased property, to the extent of insurance funds, to substantially their condition at the time of such damage (subject, however, to zoning laws and building codes then in existence), or (ii) forego rebuilding the damaged portions of the leased property. Should Tenant receive Landlord's notice of its election to forego rebuilding any material portion of the leased property, then Tenant may, upon ten (10) day's written notice to Landlord given within ten (10) days after receipt of Landlord's notice, terminate this Lease.

## SECTION 12
## LANDLORD'S COVENANT OF QUIET ENJOYMENT

12.1.    Tenant, on payment of the rent and observing, keeping and performing all of the terms and provisions of this Lease on its part to be observed, kept and performed, shall lawfully, peaceably, and quietly have, hold, occupy and enjoy the leased property during the term hereof without hindrance or ejection by the Landlord or by any persons lawfully claiming under Landlord; but it is understood and agreed that this covenant and any and all other covenants of Landlord contained in this Lease shall be binding upon Landlord and its successors only with respect to breaches occurring during its and their respective ownership of the Landlord's interest hereunder.

12.2.    Landlord understands and agrees that Tenant will have complete control over the gaming and casino operations of the leased property and shall have full authority to hire or discharge any and all personnel employed at the leased property. Except as expressly provided herein, Landlord understands and agrees that Tenant shall be free to operate gaming operations at the leased property without interference from or direction by Landlord or any of its affiliates. Neither Landlord nor any agent or representative of Landlord shall exercise, either directly or indirectly, management or control of any kind whatsoever, over any gaming operation of the leased property. Tenant agrees, however, to permit agents and employees of Landlord to have free and liberal access to Tenant's business records and to all areas of the leased property (unless limited or prohibited by gaming laws and regulations), for the express purpose of observing the manner in which Tenant conducts the Business; provided, however, that the said agents and

employees of Landlord shall neither influence nor attempt to influence, in any way, gaming operations of Tenant.

12.3.  Tenant agrees and acknowledges that the Nevada Gaming Commission, State Gaming Control Board and all other regulatory bodies in the State of Nevada with the power and jurisdiction to regulate the gaming activities conducted upon the Real Property (the "Nevada Gaming Authorities"), as a condition of approving this Lease, may require that Tenant provide access for an independent firm of Certified Public Accountants to be engaged on behalf of said Nevada Gaming Authorities for various purposes. Tenant agrees to provide any required access for such Certified Public Accountants, and to furnish them with any documents, books or records necessary or appropriate to such purposes. Tenant agrees and acknowledges that entry by such Certified Public Accountants, and their activities while upon the leased property, have been contemplated by the parties and shall not be deemed to constitute any interference with Tenant's leasehold estate nor any actual or constructive eviction therefrom.

## SECTION 13
## LIENS

13.1.  Tenant shall at all times indemnify, save and hold Landlord, the leased property and the leasehold created by this Lease free, clear and harmless from any claims, liens, demands, charges, encumbrances, litigation and judgments arising directly or indirectly out of any use, occupancy or activity of Tenant, or out of any work performed, material furnished, or obligations incurred by Tenant in, upon or otherwise in connection with the leased property.  With respect to any construction, alteration or repair contemplated by N.R.S. § 108.234, Tenant shall give Landlord written notice at least ten (10) business days prior to the commencement of any such work on the leased property, and Tenant shall undertake all appropriate requirements to allow Landlord the right of filing appropriate notices of nonresponsibility.  Tenant shall, at its sole cost and expense, within fifteen (15) days after filing of any lien of record, obtain the discharge and release thereof. Nothing contained herein shall prevent Landlord, at the cost and for the account of Tenant, from obtaining said discharge and release in the event Tenant fails or refused to do the same within said fifteen (15) day period.

## SECTION 14
## EVENTS OF DEFAULT AND REMEDIES

14.1.  The following shall constitute events of default under the terms of this Lease:

(a)  if Tenant shall neglect or fail to perform or observe any of the covenants, terms, provisions, or conditions contained in this Lease on its part to be performed or observed (except for payment of Rent or any other monetary charges due hereunder) within fifteen (15) days after written notice thereof from Landlord, or such additional time as is reasonably required to correct any such default but in no event more than an additional fifteen (15) days, or

(b)  if Tenant shall neglect or fail to pay Rent as provided for in Article III, or any other monetary obligation at any time owing from Tenant to Landlord precisely when due; or

(c)     if the leasehold estate created by this Lease shall be taken on execution or by other process of law, or

(d)     if Tenant abandons the leased property or if Tenant fails to operate the Business and such abandonment or failure to operate continues for five (5) consecutive days (other than as a result of damage or other casualty to the leased property).

(e)     if Landlord materially breaches any of the covenants, terms, provisions, or conditions contained in this Lease on its part to be performed or observed.

14.2.   Upon the occurrence of any event of default by Tenant, Landlord may immediately, or at any time thereafter, without further demand or notice, terminate this Lease without any further liability, hereunder, and exercise any and all other remedies available to Landlord at law or in equity under the laws of the State of Nevada.

14.3.   Upon the occurrence of any event of default by Landlord, Tenant may immediately, or at any time thereafter, without further demand or notice, terminate this Lease without any further liability hereunder, and exercise any and all other remedies available to Tenant at law or in equity under the laws of the State of Nevada.

14.4.   Failure on the part of Landlord or Tenant to complain of any action or non-action on the part of Tenant or Landlord, respectively, no matter how long the same may continue, shall not be deemed to be a waiver by Landlord or Tenant of any of either's rights hereunder. Further, it is covenanted and agreed that no waiver at any time of any of the provisions hereof by Landlord or Tenant shall be construed as a waiver of any of the other provisions hereof and that a waiver at any time of any of the provisions hereof shall not be construed as a waiver at any subsequent time of the same provisions. The consent or approval of Landlord or Tenant to or of any action by Tenant or Landlord requiring Landlord's or Tenant's consent or approval, respectively, shall not be deemed to waive or render unnecessary Landlord's or Tenant's consent or approval to or of any subsequent similar act by Tenant or Landlord.

## SECTION 15
## NOTICE

15.1.   Unless otherwise provided herein, any notice, communication, request, reply or advice (herein severally and collectively for convenience, called "notice" in this Lease) provided or permitted to be given, made or accepted by either Party to the other, must be in writing and may, unless otherwise expressly provided in this Lease, be given or be served by depositing the same in the United States mail, postpaid and certified, or by a nationally recognized overnight delivery service, and addressed to the other party to be notified, with return receipt requested, or by delivering the same in person to such party. Notice deposited in (a) the mail shall be effective from and after the expiration of three (3) days after it is so deposited, and (b) overnight delivery service shall be effective the next business day following acceptance by such delivery service for next business day delivery.  Notice given in any other manner shall be effective only if and when received by the other party to be notified. For purposes of notice, the addresses of the Parties shall, until changed as herein provided, be as follows:

Landlord:

_____
_____
_____

with a copy similarly delivered to:

_____
_____
_____

Tenant:
Armenco Holdings, LLC

_____
_____

with a copy similarly delivered to:

_____
_____
_____

However, the Parties (and those entitled to receive notice hereunder) and their respective heirs, successors, legal representatives and assigns shall have the right from time to time and at any time to change their respective addresses and each shall have the right to specify as its address any other address within the United States, by the same manner of giving notice as set forth hereunder.

## SECTION 16
## SUBORDINATION

16.1.    Tenant agrees upon request of Landlord to subordinate this Lease and its rights hereunder to the lien of any mortgage, deed of trust or other encumbrance, together with any renewals, extensions or replacements thereof, now or hereafter placed, charged or enforced against the leased property, or any portion thereof, or any property of which the leased property is a part, and to execute and deliver at any time, and from time to time, upon demand by Landlord, such documents as may be required to effectuate such subordination. In the event that Tenant shall fail, neglect or refuse to execute and deliver any such documents to be executed by it, Tenant hereby appoints Landlord, its successors and assigns, the attorney-in-fact of Tenant irrevocable to execute and deliver any and all such documents for and on behalf of Tenant; provided, however, Tenant shall not be required to effectuate such subordination, nor shall Landlord be authorized to effectuate such subordination on behalf of Tenant, unless the mortgagee or beneficiary named in such mortgage, deed of trust, or other encumbrance shall first agree in writing, for the benefit of Tenant, that so long as Tenant is not in default under any of the provisions, covenants or conditions of this Lease on the part of Tenant to be kept and performed, that neither this Lease nor any of the rights of Tenant hereunder shall be terminated or modified or be subject to termination of obligation, nor shall Tenant's possession of the leased

property be disturbed by proceedings to foreclose said mortgage, deed or trust or other encumbrance.

16.2.    In the event that the mortgagee or beneficiary of any mortgage or deed of trust encumbering the leased property elects to have this Lease a prior lien to its mortgage or deed of trust, then and in such event, upon such mortgagee's or beneficiary's written notice to Tenant to that effect and subject to Section 16.1 of this Lease, this Lease shall be prior in lien to such mortgage or deed of trust, whether this Lease is dated prior or subsequent to the date or recordation of such mortgage or deed of trust.

16.3.    Tenant shall, in the event any proceedings are brought for the foreclosure of the leased property or in the event of the exercise of the power of sale under any deed of trust made by Landlord covering the lease property, attorn to the purchaser upon any such foreclosure or sale and recognize such purchaser as the Landlord under this Lease.

## SECTION 17
## ESTOPPEL CERTIFICATES

17.1.    Tenant shall at any time, and from time to time, within ten (10) days of written from Landlord, execute, acknowledge and deliver to Landlord a statement in writing (i) certifying that this Lease is unmodified and in full force and effect (or, if modified, state the nature of such modification and certifying that this Lease as so modified, is in full force and effect) and the dates to which the rental and other charges are paid in advance, if any; (ii) certifying the commencement and termination dates of the Lease; (iii) certifying that there has been no assignment or other transfer by Tenant of this Lease, or any interest therein; and (iv) acknowledging that there are not, to Tenant's knowledge, any uncured defaults on the part of Landlord hereunder (or, if any, specifying the nature of such uncured defaults) and that Tenant has no right of offset, counterclaim or deduction against rent, or specifying such default if any are claimed together with the amount of any offset, counterclaim or deduction alleged by Tenant. Any such statements may be relied upon by any existing owner or prospective purchaser or any present or prospective lender upon the security of the leased property. Tenant's failure to deliver such statement within such time shall be conclusive and binding upon Tenant (i) that this Lease is in full force and effect, without modification except as may be represented by Landlord, (ii) that there are no uncured defaults in Landlord's performance and that Tenant has no right of offset, counterclaim or deduction against rental, and (iii) that no more than one month's rent has been paid in advance.

## SECTION 18
## NO ASSIGNMENT OR SUBLETING

18.1.    Tenant shall not assign, mortgage, pledge, hypothecate or encumber this Lease nor the leasehold estate hereby created or any interest herein, or sublet the leased property or any portion thereof, or license the use of all or any portion of the leased property, without the written consent of Landlord, which consent Landlord may, in its sole discretion, withhold.  In any case where Landlord shall consent to such assignment or subletting, Tenant named herein shall remain fully liable for the obligations of Tenant hereunder.  In no event shall the granting of such written consent by Landlord ever be construed as a waiver by Landlord of the requirement that

each subsequent assignment, if any, shall also require the prior written consent of Landlord; and each subsequent assignor, if any, shall likewise remain fully liable for the obligations of Tenant hereunder.

## SECTION 19
## NO PARTNERSHIP

19.1.   Nothing contained in this Lease shall be deemed or construed by the parties hereto or by any third party to create the relationship of principal and agent or of partnership or of joint venture or of any association between Landlord and Tenant. Neither the method of computation of rent nor any other provisions contained in this Lease nor any acts of the parties hereto shall be deemed to create any relationship between Landlord and Tenant other than the relationship of Landlord and Tenant.

## SECTION 20
## REMEDIES CUMULATIVE

20.1.   The various styles, options, elections and remedies of the Parties shall be cumulative and no one of them shall be construed as exclusive of any other, or of any right, priority or remedy allowed or provided for by law and not expressly waived in this Lease.

## SECTION 21
## TIME OF THE ESSENCE

21.1.   Time is of the essence of this Lease and all of the terms, covenants and conditions hereof.

## SECTION 22
## MISCELLANEOUS PROVISIONS REGARDING LEASE

22.1.   This Lease shall be governed exclusively by the provisions hereof and by the laws of the State of Nevada, as the same may from time to time exist.

22.2.   The paragraph headings and the index to this Lease are for convenience and reference only, and the words contained therein shall in no way be held to explain, modify, amplify or aid in the interpretation, construction or meaning of the provisions of this Lease.

22.3.   If any term or provision of this Lease, or the application thereof to any person or circumstances shall, to any extent, be invalid or unenforceable, the remainder of this Lease, or the application of such term or provision to persons or circumstances other than those as to which it is held invalid or unenforceable, shall not be affected thereby, and each term and provision of this Lease shall be valid and be enforced to the fullest extent permitted by law.

22.4.   Except as herein otherwise expressly provided, the terms hereof shall be binding upon and shall inure to the benefit of the heirs, executors, administrators, successors and permitted assigns, respectively, of Landlord and Tenant.

22.5.   If, on account of a continued default or breach by Landlord or Tenant in Landlord's or Tenant's obligations under the terms of this Lease after notice, it shall be necessary for Landlord or Tenant to employ an attorney to enforce or defend any of Landlord's or Tenant's rights or remedies hereunder, then, in such event, any reasonable amounts incurred by Landlord or Tenant as attorney's fees shall be paid by the Party required to indemnify the other.

22.6.   This Agreement contains the entire agreement of the parties and cannot be changed or terminated orally.

22.7.   Masculine or feminine pronouns shall be substituted for the neuter form and vice versa, and the plural shall be substituted for the singular form and vice versa, in any place or places herein in which the context requires such substitution or substitutions.

22.8.   Should any claim or lien be filed against the leased property, or any action or proceeding be instituted affecting the title to the leased property, Tenant shall give Landlord written notice thereof as soon as practicable after Tenant obtains actual or constructive knowledge thereof.

22.9.   This Agreement may be entered into in counterparts and all of such counterparts shall be deemed part of one instrument.

22.10.   In the event that either Party shall be delayed or hindered in, or prevented from, the performance of any work, service, or other act required under this Lease to be performed by the Party and such delay or hindrance is due to strikes, lockouts, acts of God, governmental restrictions, enemy act, civil commotion, unavoidable fire or other casualty, or other causes of a like nature beyond the control of the party so delayed or hindered, then performance of such work, service, or other act shall be excused for the period of such delay and the period the performance of such work, service, or other act shall be extended for a period equivalent to the period of such delay.   In no event shall such delay constitute a termination or extension of this Lease.   The provisions of this paragraph shall not operate to excuse Tenant from the prompt payment of any monetary obligation due under any provisions hereof.

## SECTION 23
## APPROVAL OF GAMING AUTHORITIES

23.1.   This Lease, and the obligations of the parties hereunder, are hereby expressly conditioned upon the approval of this Lease by the Nevada Gaming Authorities, and this Lease shall only be effective if such approval has been obtained prior to the commencement of the term hereof.

IN WITNESS WHEREOF, the parties hereto have set their names on the date above first mentioned.

**LANDLORD**:

By: _____

Its: _____

**TENANT**:

Armenco Holdings, LLC, a Nevada limited liability company

By: _____

Its: _____

# Exhibit 19

**LandCo Lender Plan Term Sheet**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re | ) Chapter 11 |
| | ) |
| TROPICANA ENTERTAINMENT, LLC, et al.,[1] | ) Case No. 08-10856 (KJC) |
| | ) |
| | ) Jointly Administered |
| Debtors. | ) |
| | ) |
| | ) |

## SUBMISSION OF LANDCO LENDER PLAN TERM SHEET

Onex Corporation, H/2 Capital Partners, and Wells Fargo Foothill, in their capacity as Required LandCo Lenders and members of the LandCo Steering Committee, hereby submit as **Exhibit A** the most recent draft of the LandCo Lender Plan Term Sheet.[2]

In accordance with the terms of the Plan, the final version of the LandCo Lender Plan Term Sheet will be included in the Plan Supplement. The LandCo Steering Committee believes that the attached draft Term Sheet is in substantially final form. The Debtors, however, have advised that they have not had a chance to fully review the document and thus have not yet agreed to its inclusion in the Plan Supplement.

---

[1]   The Debtors in these Chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Adamar Garage Corporation (1225); Adamar of Nevada (4178); Argosy of Louisiana, Inc. (5121); Atlantic-Deauville Inc. (2629); Aztar Corporation (6534) Aztar Development Corporation (0834); Aztar Indiana Gaming Company, LLC (5060); Aztar Indiana Gaming Corporation (1802) Aztar Missouri Gaming Corporation (8819); Aztar Riverboat Holding Company, LLC (5055); Catfish Queen Partnership in Commendam (4791); Centroplex Centre Convention Hotel, L.L.C. (2613); Columbia Properties Laughlin, LLC (9651); Columbia Properties Tahoe, LLC (1611); Columbia Properties Vicksburg, LLC (0199); CP Baton Rouge Casino, L.L.C. (9608); CP Laughlin Realty, LLC (9621); Hotel Ramada of Nevada (8259); Jazz Enterprises, Inc. (4771); JMBS Casino LLC (6282); Ramada New Jersey Holdings Corporation (4055); Ramada New Jersey, Inc. (5687); St. Louis Riverboat Entertainment, Inc. (3514) Tahoe Horizon, LLC (9418); Tropicana Development Company, LLC (0943); Tropicana Enterprises (7924); Tropicana Entertainment Holdings, LLC (9131); Tropicana Entertainment Intermediate Holdings, LLC (9214); Tropicana Entertainment, LLC (9263); Tropicana Express, Inc. (0806); Tropicana Finance Corp. (4040); Tropicana Las Vegas Holdings, LLC (9332); Tropicana Las Vegas Resort and Casino, LLC (9355); and Tropicana Real Estate Company, LLC (1107). The location of the Debtors' corporate headquarters and the service address for all Debtors is: 740 Centre View Boulevard, Crestview Hills, Kentucky 41017.

[2]   All initially capitalized terms not otherwise defined herein shall have the meaning ascribed to such terms in the "First Amended Joint Plan of Reorganization of Tropicana Las Vegas Holdings, LLC and Certain of its Debtor Affiliates Under Chapter 11 of the Bankruptcy Code" (the "Plan").

Dated: March 11, 2009        YOUNG CONAWAY STARGATT & TAYLOR, LLP

/s/ Robert S. Brady
Robert S. Brady (No. 2847)
The Brandywine Building – 17th Floor
1000 West Street
Post Office Box 391
Wilmington, Delaware 19899 0391
Telephone: (302) 571-6600
Telecopier: (302) 571-1253

- and -

HENNIGAN, BENNETT & DORMAN LLP

Bruce Bennett
James O. Johnston
865 S. Figueroa Street, Suite 2900
Los Angeles, California 90017
Telephone: (213) 694-1200
Telecopier: (213) 694-1234

Counsel to Onex Corporation

Dated: March 11, 2009        KASOWITZ, BENSON, TORRES & FRIEDMAN LLP

/s/ Andrew K. Glenn
Andrew K. Glenn
1633 Broadway
New York, New York 10019
Telephone: (212) 506-1747
Telecopier: (212) 506-1800

Counsel H/2 Capital Partners

Dated: March 11, 2009        RIEMER & BRAUNSTEIN LLP

/s/ Donald E. Rothman
Donald E. Rothman
3 Center Plaza
Boston, Massachusetts 02108
Telephone: (617) 880-3556
Telecopier: (617) 692-3556

Counsel to Wells Fargo Foothill

# EXHIBIT A

<u>Additional/Revised Terms For LandCo Plan of Reorganization</u>

This term sheet (the "<u>Term Sheet</u>") outlines certain proposed modifications to the joint plan of reorganization (the "<u>LandCo Plan</u>") pursuant to chapter 11 of the Bankruptcy Code filed by Tropicana Las Vegas Holdings, LLC and its direct and indirect subsidiaries that are the debtors and debtors in possession (collectively, the "<u>LandCo Debtors</u>") in their respective cases under chapter 11 in the United States Bankruptcy Court for the District of Delaware.

Nothing in the Term Sheet shall be deemed to be the solicitation of an acceptance or rejection of a plan of reorganization within the meaning of section 1125 of the Bankruptcy Code. The Term Sheet will be summarized in or attached to the Disclosure Statement filed with respect to the LandCo Plan.

Capitalized terms not defined in this Term Sheet have the meanings given to them in the LandCo Plan.

## I. <u>Distributions To LandCo Lenders</u>

A. <u>Allowance</u>. The LandCo Credit Facility Claims shall be allowed in the amount of all principal and accrued interest. Division between secured and unsecured portion to be determined.

B. <u>Distributions</u>. As distributions under the LandCo Plan, the LandCo Lenders shall receive (a) all of the equity in Reorganized LandCo Corporation on account of their secured claim; and (b) a pro rata share of Litigation Trust Proceeds on account of their unsecured deficiency claim.

1. Reorganized LandCo Corporation shall have two classes of common shares (collectively, the "<u>Reorganized LandCo Common Shares</u>"): Class A voting shares and Class B non-voting shares. LandCo Lenders can elect to take their distributions in Class A shares, Class B shares, or any combination of the two, and may convert shares at any time subject to applicable law.

C. <u>Rights Offering</u>. LandCo Lenders also shall have the right to participate in the Rights Offering described below.

D. <u>Steering Committee Fees</u>. Members of the LandCo Steering Committee who execute this Term Sheet where indicated below and who thereafter vote all of their Claims in favor of the LandCo Plan that incorporates those terms and conditions shall be reimbursed by the LandCo Debtors, on the Effective Date, for their documented and reasonable legal fees and expenses and out-of-pocket expenses (not including other professional fees) incurred in connection with due diligence, this Term Sheet, the LandCo Plan, and the restructuring transactions contemplated herein.

## II.  Structure and Capitalization of New Las Vegas Enterprise

A.  Formation.  Three new entities (collectively, "Reorganized LandCo") shall be formed upon consummation of the LandCo Plan: (a) Reorganized LandCo Corporation; (b) Reorganized LandCo Sub, a wholly-owned subsidiary of Reorganized LandCo Corporation; and (c) Reorganized LandCo Purchaser, a wholly-owned subsidiary of Reorganized LandCo Sub.

1.  The Reorganized LandCo entity that is to be licensed by the State of Nevada to operate the gaming operations conducted at the Tropicana Las Vegas Corporation shall be a C corporation formed under Nevada law; the other Reorganized LandCo entities shall be C corporations formed under Delaware law.

2.  Reorganized LandCo Corporation shall qualify as a publicly-traded corporation (PTC) within the meaning of the Nevada gaming laws.

B.  Transfer of Assets.  All assets of the LandCo Debtors necessary or appropriate to operate the business of the Tropicana Las Vegas casino and hotel shall be transferred to Reorganized LandCo Purchaser.  Subject to due diligence of the LandCo Lenders, such assets shall include specifically identified executory contracts and unexpired leases, which shall be assumed and assigned to Reorganized LandCo Purchaser as part of the LandCo Plan.

1.  It shall be a condition to effectiveness of the LandCo Plan that Reorganized LandCo receive at least $20 million in cash from the LandCo Debtors.

2.  Reorganized LandCo Corporation and/or its subsidiaries also shall receive an irrevocable, perpetual and royalty-free license to use the trademark mark "Tropicana" and all related trademarks, trade names, etc. (the "Tropicana License").

C.  Capitalization/Rights Offering.  LandCo Lenders shall receive the right to participate in a rights offering, conducted as part of solicitation of votes on the LandCo Plan, for $75 million of convertible preferred shares issued by Reorganized LandCo Corporation ("Reorganized LandCo Preferred Shares") with the following terms:

1.  Price equal to liquidation preference represented by the shares, payable on the Effective Date;

2.  Preferred dividends cumulative and compounding at the rate of 12.5% per annum and carrying the right to participate in dividends and liquidating distributions with the Reorganized LandCo Common Shares on an as-converted basis; and

3.  Initially convertible into Reorganized LandCo Common Shares at a price (the "Minimum Price") equal to 25% of the quotient of (a) the allowed amount of the LandCo Credit Facility Claims (secured and unsecured) divided by (b) the number of Reorganized LandCo Common Shares issued to the holders of LandCo Credit Facility Claims pursuant to the LandCo Plan.  Accumulated and unpaid preferred dividends as at the conversion date may be satisfied by the issuance of additional LandCo Common Shares at the Minimum Price.

Any LandCo Lender holding not less than 3.25% of the aggregate amount of LandCo Lender Claims who so desires can backstop a proportionate share of the Rights Offering ratably in accordance with their respective holdings of debt under the LandCo Credit Facility.  A backstop fee of Reorganized LandCo Common Shares in an amount equal to two percent (2%) of

2

the number of Reorganized LandCo Common Shares into which the Reorganized LandCo Preferred Shares are convertible shall be shared ratably among the LandCo Lenders who backstop the Rights Offering.

These rights shall be exercisable until 90 days after the Effective Date (provided, however, that the Board of Directors of Reorganized LandCo Corporation may extend such exercise period in its discretion). The rights shall be cancelled if, prior to expiration, a sale of the LandCo assets in the all cash amount of at least $450 million is consummated. (See Section IV, below).

D.     Working Capital. Reorganized LandCo shall have available a working capital facility ($15 Million) to be provided by Wells Fargo Foothill (the "Working Capital Facility") on terms acceptable to the LandCo Steering Committee, with participation therein afforded to all members of the LandCo Steering Committee who desire to do so.

III.     **Management and Governance of New Las Vegas Enterprise**

A.     Board of Directors. The Board of Directors of Reorganized LandCo Corporation shall consist of five (5) members. All members of the Board shall be licensed in accordance with applicable gaming laws.

1.     *Initial Board.* The initial Board shall consist of: the Chief Executive Officer, one member designated by Onex Corporation ("Onex") (who need not qualify as independent and may be an employee of Onex), two members designated by Onex who qualify as independent, and one member designated jointly by the other members of the LandCo Steering Committee (Wells Fargo Foothill, and H/2) and who qualifies as independent.

2.     *Subsequent Members.* The Chief Executive Officer shall always be a member of the Board. For so long as Onex holds at least 30% of the Reorganized LandCo Common Shares, Onex shall have the right to designate three directors (at least two of whom must qualify as independent), and other holders of Reorganized LandCo Common Shares shall be entitled to elect the remaining director (who must qualify as independent) without considering the votes of Onex; provided, however, that (a) if Onex holds less than 30% but at least 20% of the Reorganized LandCo Common Shares, it shall have the right to designate two directors (at least one of whom must qualify as independent); and (b) if Onex holds less than 20% but at least 10% of the Reorganized LandCo Common Shares, it shall have the right to designate one director (who need not qualify as independent). All "lost" Board seats previously designated by Onex shall be filled by standard nomination and voting of Class A voting shares.

B.     Management. Reorganized LandCo Corporation shall retain Alex Yemenidjian as Chief Executive Officer and, upon licensing (as described in Section IV.B., below) Reorganized LandCo Purchaser shall enter into a management agreement with Trilliant Management, L.P. ("Trilliant") on market terms and conditions. Trilliant is owned by Yemenidjian and an affiliate of Onex.

C.     Board Approvals. Except as set forth below, all decisions of the Board of Reorganized LandCo Corporation shall require the affirmative vote of a simple majority of the members thereof. Except with the unanimous approval of the Board (excluding any interested

director), Reorganized LandCo Corporation shall not, and shall cause each of its subsidiaries not to:

      1.     Enter into any contract, lease, license, agreement or arrangement with, or materially amend, repeal, materially modify or waive application of any material provision of any contract, lease, license, agreement or arrangement in effect on and as of the Effective Date with, any director, officer, key employee or holder of one percent (1%) or more of the capital stock of Reorganized LandCo Corporation or such subsidiary (including, for greater certainty, the Trilliant management agreement) (any of the foregoing, an "Affiliate Transaction");

      2.     On or before the third anniversary of the Confirmation Date, sell or issue, or agree or commit to sell or issue, any shares of capital stock, or any instrument or security convertible into shares of capital stock, or any options, warrants or other rights to purchase or acquire shares of capital stock (an "Equity Issuance"), except:

          a.     pursuant to a customary director or employee compensation or incentive plan previously approved by a majority of the Board;

          b.     the Rights Offering; or

          c.     a further rights offering(s) of up to $50 million in preferred stock having a liquidation preference and convertible into common stock at a price not less than the Minimum Price;

      3.     amend, repeal, modify or waive application of any provision in Reorganized LandCo Corporation's certificate of incorporation or by-laws in a manner that would result in, or take any other action that would result in, any non-licensed holder of Reorganized LandCo Common Shares being required to become licensed or found suitable by Nevada gaming authorities (a "Licensing Action"), unless such Licensing Action is required as a result of a change in applicable law, regulation or rule of the Nevada gaming authorities, in which case the affirmative vote of only a simple majority of the members of the Board of Reorganized LandCo Corporation shall be required for such Licensing Action; provided, however, that in the event that such Licensing Action is approved by the Board as required by this Section III.C.3 and the mandatory provisions of the Delaware General Corporation Law ("DGCL") also expressly require shareholder approval of such Licensing Action in addition to approval of the Board, then (a) such Licensing Action also shall require the approval of the holders of such class(es) and/or series of shares as are expressly required by the mandatory provisions of the DGCL and of no other class or series of shares, (b) such approval need only be given by the affirmative vote or written consent of the minimum number or percentage of shares of the relevant class(es) and/or series as is permitted by the DGCL and (c) the holders of shares that are entitled to vote as contemplated hereby shall vote together as a single class to the maximum extent permitted by the DGCL; and

      4.     Voluntarily suspend or fail to make any filings required for Reorganized LandCo Corporation to maintain its qualification as a publicly-traded corporation (PTC) within the meaning of the Nevada gaming laws.

Provided, however, that, notwithstanding the foregoing, from and after the second anniversary of the Effective Date, Reorganized LandCo Corporation may complete a transaction otherwise prohibited by paragraph (2) above in the event that a majority of the Board of Reorganized LandCo Corporation votes to approve such transaction and the transaction is authorized by the

affirmative vote or written consent of holders holding more than two-thirds of the total issued and outstanding Reorganized LandCo Common Shares actually voting in respect of the matter at issue; and

<u>Provided further, however,</u> that, notwithstanding the foregoing, a majority of the members of the Reorganized LandCo Corporation Board or, to the extent permitted by applicable law, the holders of a majority of the Reorganized LandCo Common Shares shall have the right to cause Reorganized LandCo Corporation to complete any transaction otherwise prohibited by paragraphs (1) or (2) above in the event of Distress (as defined below), but only as and to the extent necessary to cure, avoid or mitigate the effects of, such Distress. In the event the Reorganized LandCo Corporation Board or holders of Reorganized LandCo Common Shares cause the completion of any such transaction as contemplated by the preceding sentence, (x) any Equity Issuance will continue to be subject to proportionate pre-emptive rights in favor of all holders of Reorganized LandCo Common Shares and (y) any Affiliate Transaction must be on terms that are no less favorable to Reorganized LandCo Corporation that those that would have been available in a comparable transaction with an unrelated third party. "<u>Distress</u>" means any event(s) or circumstance(s) that will or are reasonably anticipated to cause or result in (i) an imminent default under any indebtedness of Reorganized LandCo or any of its subsidiaries, which default is reasonably likely to result in the acceleration of such indebtedness either automatically or with the giving of notice, the passage of time or both, or (ii) the loss of, or the imposition of a material condition or restriction on, any license, permit or approval required to own the assets or conduct the business of Reorganized LandCo or the violation of any law, regulation or rule governing the same, which violation could have a material adverse effect on Reorganized LandCo or its business.

D.      <u>Shareholder Approvals</u>. Except with the affirmative vote or written consent of holders holding more than two-thirds of the total issued and outstanding Reorganized LandCo Common Shares actually voting in respect of the matter at issue (but no less than the number of such common shares as is required by mandatory provisions of the DGCL), Reorganized LandCo Corporation shall not:

1.      amend, repeal, modify or waive application of any provision in Reorganized LandCo Corporation's certificate of incorporation or by-laws except through a Licensing Action (which Licensing Actions shall be governed in all respects by the procedures set forth in Section III.C.3, above, and not by the procedures set forth in this Section III.D.1); <u>provided, however,</u> that any such amendment, repeal, modification or waiver that would be inconsistent with the express provisions of Sections III.A. or III.C. above may only be made in connection with or substantially contemporaneously with a Marketed Public Offering (as defined below) or the listing of the Reorganized LandCo Common Shares on a national securities exchange;

2.      sell, transfer or otherwise dispose of all or substantially all of the assets of Reorganized LandCo Corporation (determined on a consolidated basis), or merge or consolidate Reorganized LandCo Corporation into or with another person or entity, except as contemplated under "Liquidity" in Section III.F., below; or

3.      liquidate, dissolve or wind up.

E.      <u>Preemptive Rights</u>. Subject to customary exceptions, each Reorganized LandCo Corporation common shareholder shall have the right to participate proportionately in any Equity Issuance.

F.    Liquidity.

1.    *Tag Along*. If at any time any holder (or "beneficial owner" as defined in Section 13(d) of the Securities Exchange Act of 1934) of Reorganized LandCo Common Shares proposes to sell, assign or otherwise transfer, in a single private transaction or series of related transactions, shares constituting 30% or more of the total issued and outstanding Reorganized LandCo Common Shares, each other holder of Reorganized LandCo Common Shares shall have the right to sell a proportionate percentage of its shares to the purchaser on the same terms and conditions.

2.    *IPO*. A majority of the members of the Board may cause Reorganized LandCo Corporation to undertake a marketed public offering (the first such offering, excluding the Rights Offering, occurring after the Effective Date, the "Marketed Public Offering") at any time. In addition, the Company shall undertake a Marketed Public Offering if so required by (x) prior to the fifth anniversary of Effective Date, the holders of at least two-thirds of the Reorganized LandCo Common Shares or (y) thereafter, the holders of more than 50% of the Reorganized LandCo Common Shares. Shareholders shall have "piggyback" registration rights with customary terms.

3.    *Sale of Reorganized LandCo / Drag-Along*: The holders of (x) prior to the fifth anniversary of the Effective Date, at least two-thirds of the Reorganized LandCo Common Shares or (y) thereafter, more than 50% of the Reorganized LandCo Common Shares shall have the right:

a.    to require the sale of all or substantially all of the assets of Reorganized LandCo (determined on a consolidated basis);

b.    to require the merger, consolidation or other business combination of Reorganized LandCo into or with another person or entity; or

c.    in the event that such holders propose to sell all, but not less than all, of their Reorganized LandCo Common Shares to an unrelated third party, to require the other Reorganized LandCo shareholders to sell all of their Reorganized LandCo Common Shares to the purchaser on the same terms and conditions.

4.    *Demand Registration Rights*. From and after such time as Reorganized LandCo Corporation is S-3 eligible, the holder(s) of not less than 10% of the Reorganized LandCo Common Shares shall have two demand registration rights, subject to customary piggy-back rights, proportional cutback, as well as customary blackouts. Expenses would be for the account of the participating shareholders.

## IV.    Interim Operations, Due Diligence, and Development of Business Plan

A.    Pre-Effective Date Management. Following the Confirmation Date and prior to the Effective Date, Alex Yemenidjian shall have mutually agreeable, reasonable consultation and other rights with respect to the operations of the LandCo Debtors in accordance with applicable law and subject to any applicable regulatory constraints and requirements. Consistent with this arrangement, Mr. Yemenidjian may engage in due diligence to determine a definitive capital expenditure budget and business plan for Reorganized LandCo and may report findings and make recommendations to the LandCo Steering Committee with respect thereto.

B.     <u>Post-Effective Date / Pre-Licensing Management</u>.  The Effective Date shall occur on the fifth day following written notice to the LandCo Debtors that Alex Yemenidjian has been licensed by the State of Nevada to operate a casino (including the gaming operations conducted at the Tropicana Las Vegas).  On the Effective Date, the LandCo Plan shall become effective.  Concurrently with such effectiveness, Reorganized LandCo shall lease (the "<u>Interim Gaming Lease</u>") the operations (gaming and non-gaming) conducted at the Tropicana Las Vegas to Alex Yemenidjian (or an entity controlled by him that is authorized under Nevada law to operate a casino (including the gaming operations conducted at the Tropicana Las Vegas)) on terms to be agreed with the LandCo Steering Committee (excluding Onex).  The Interim Gaming Lease shall terminate when Reorganized LandCo Corporation (or an appropriate subsidiary) is licensed by the State of Nevada to operate the gaming operations conducted at the Tropicana Las Vegas.  At such time, Reorganized LandCo Purchaser shall enter into a management agreement with Trilliant on market terms.

C.     <u>Business Plan/Sale</u>.  During the period between the Confirmation Date and the Effective Date, Alex Yemenidjian shall undertake due diligence to determine a definitive capital expenditure budget and business plan and shall report findings and make recommendations to the LandCo Steering Committee.

1.     Simultaneously, the LandCo Steering Committee shall implement a discrete marketing strategy to attempt to sell the Tropicana Las Vegas assets, if feasible, at a price above $450 million in cash (which shall not preclude any LandCo Lender from offering financing to potential buyers).

2.     Note that it is Onex's current view that there is a very limited number of entities (five or less) capable of consummating a transaction of this size and magnitude.  The discrete marketing of the assets will be directed solely toward those entities, and to no more than ten potential purchasers in total.

## V.     <u>OpCo Warrants</u>

In exchange for (1) the Tropicana License and (2) for such interim management services as may be required to be provided by OpCo personnel following the Confirmation Date and prior to the Effective Date, Reorganized LandCo Corporation shall issue to OpCo (or its nominee) a warrant to purchase 15% of the Reorganized LandCo Common Shares issued and outstanding on the Effective Date (before dilution resulting from the exercise of conversion rights associated with Reorganized LandCo Preferred Shares and the exercise of warrants, options, or rights issued in connection with management compensation programs) at an aggregate exercise price equal to (a) the aggregate allowed amount of LandCo Credit Facility Claims (including any unsecured deficiency claims) plus interest at the rate of 15% per annum, compounded annually multiplied by (b) 0.15.  The OpCo Warrants shall expire upon the earlier of (1) the fourth anniversary of the Effective Date and (2) the sale of all or substantially all Reorganized LandCo Common Shares to a single purchaser (including by way of a merger) or the sale of all or substantially all of the assets of Reorganized LandCo.

\*            \*            \*

## AGREEMENT REGARDING THE LANDCO PLAN, AS AMENDED

715204.19

In consideration of the foregoing, each of the members of the LandCo Steering Committee by its duly authorized signature below agrees that, subject to the condition that the LandCo Plan (including any amendments thereto) provides for the terms and conditions contemplated above in the Term Sheet (the "Agreed Plan"), and subject to negotiation in good faith of definitive documentation consistent with this Term Sheet, it shall support the Agreed Plan. Such support shall include the following: each Steering Committee member (together with its affiliates, officers, directors, stockholders, members, employees, partners, employees, representatives and agents) shall not: (a) object to the Agreed Plan or to any efforts to obtain acceptance of, and to confirm and implement, the Agreed Plan; (b) vote for, consent to, support or participate in the formulation of any plan other than the Agreed Plan; (c) solicit, encourage, entertain or engage in any inquiries, discussions, offers or proposals, or enter into any agreements, relating to any disposition of the LandCo Debtors or their assets out of the ordinary course of business or any plan of reorganization or liquidation for the LandCo Debtors other than the Agreed Plan; (d) encourage or support in any fashion any person or entity to vote against the Agreed Plan; or (e) take any other action directly or indirectly for the purpose of delaying, preventing, frustrating or impeding acceptance, confirmation or implementation of the Agreed Plan, provided, however, that nothing contained herein shall limit the right of any party hereto to consult with other LandCo Lenders concerning any matter arising in connection with this Term Sheet so long as such consultation is not inconsistent with such party's obligations hereunder. Nothing herein shall make any of the LandCo Lenders proponents of the Agreed Plan. If the Debtors do not adopt this Term Sheet into a plan of reorganization, the parties shall use their reasonable best efforts to seek confirmation of the Agreed Plan in accordance with the provisions of the Bankruptcy Code.

Each of the parties hereto may terminate its obligations hereunder and rescind its acceptance of this Term Sheet by giving notice to the other parties hereto (i) if any party gives notice not less than 5 business days prior to the filing deadline for a supplement to the LandCo Plan to the effect that such party believes the other parties have breached the obligation to negotiate definitive documentation in good faith as provided in the preceding paragraph, (ii) if a plan other than the Agreed Plan is confirmed by the Bankruptcy Court, (iii) if the assets described in Section II.B. are sold or offered sale in a sale process other than that described in Section IV.C.1., or (iv) if the LandCo Debtors' chapter 11 cases are converted to a case under chapter 7 of the Bankruptcy Code, and in the case of clauses (ii), (iii), and (iv) if the party giving such notice has not violated its obligations set forth above. Further, each of the parties hereto may terminate its obligations hereunder and rescind its acceptance of this Term Sheet by giving notice to the other parties hereto if an order confirming the Agreed Plan is not entered on or before July 1, 2009.

This Agreement is not, and shall not be deemed to be, a solicitation for consents to the Agreed Plan. Each Steering Committee member's acceptance of the Agreed Plan shall not be solicited until it has received the disclosure statement for the Agreed Plan approved by the Bankruptcy Court pursuant to applicable provisions of the Bankruptcy Code.

The Bankruptcy Court shall have exclusive jurisdiction to enforce this Agreement. The parties hereto agree that the Bankruptcy Court shall have full authority to order specific performance as a remedy for any material breach of this Agreement.

This Agreement is intended to and shall bind and inure to the benefit of each of the parties hereto and their respective successors, permitted assigns, heirs, executors, administrators and representatives.

IN WITNESS WHEREOF, the following Steering Committee Members have caused this Agreement to be executed and delivered by their respective duly authorized officers, solely in

their respective capacity as officers of the undersigned and not in any other capacity, as of the date set forth next to their names below.

**ONEX CORPORATION**

_____

Name:

Its:

Dated:

**WELLS FARGO FOOTHILL**

_____

Name:

Its:

Dated:

**H/2 CAPITAL PARTNERS**

_____

Name:

Its:

Dated: