## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| TROPICANA ENTERTAINMENT, LLC, et al.,[1] | ) Case No. 08-10856 (KJC) |
| | ) |
| Debtors. | ) Jointly Administered |
| | ) |

### DECLARATION OF PATRICK J. MORROW WITH RESPECT TO THE TABULATION OF VOTES ON THE FIRST AMENDED JOINT PLAN OF REORGANIZATION OF TROPICANA ENTERTAINMENT, LLC AND CERTAIN OF ITS DEBTOR AFFILIATES UNDER CHAPTER 11 OF THE BANKRUPTCY CODE

Patrick J. Morrow, being duly sworn, deposes and says, under the penalty of perjury:

1.      I am a Senior Consultant employed by Kurtzman Carson Consultants LLC ("KCC"), whose business address is 2335 Alaska Ave, El Segundo, California 90245. I am over the age of 18 and not a party to these proceedings.

2.      On March 6, 2009, the Court entered an *Order (I) Approving (A) the OpCo Debtors'[2] Disclosure Statement, (B) the Solicitation and Notice Procedures, (C) the Voting and*

---

[1]     The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: Adamar Garage Corporation (1225); Adamar of Nevada Corporation (4178); Argosy of Louisiana, Inc. (5121); Atlantic-Deauville Inc. (2629); Aztar Corporation (6534); Aztar Development Corporation (0834); Aztar Indiana Gaming Company, LLC (5060); Aztar Indiana Gaming Corporation (1802); Aztar Missouri Gaming Corporation (8819); Aztar Riverboat Holding Company, LLC (5055); Catfish Queen Partnership in Commendam (4791); Centroplex Centre Convention Hotel, L.L.C. (2613); Columbia Properties Laughlin, LLC (9651); Columbia Properties Tahoe, LLC (1611); Columbia Properties Vicksburg, LLC (0199); CP Baton Rouge Casino, L.L.C. (9608); CP Laughlin Realty, LLC (9621); Hotel Ramada of Nevada Corporation (8259); Jazz Enterprises, Inc. (4771); JMBS Casino LLC (6282); Ramada New Jersey Holdings Corporation (4055); Ramada New Jersey, Inc. (5687); St. Louis Riverboat Entertainment, Inc. (3514); Tahoe Horizon, LLC (9418); Tropicana Development Company, LLC (0943); Tropicana Enterprises (7924); Tropicana Entertainment Holdings, LLC (9131); Tropicana Entertainment Intermediate Holdings, LLC (9214); Tropicana Entertainment, LLC (9263); Tropicana Express, Inc. (0806); Tropicana Finance Corp. (4040); Tropicana Las Vegas Holdings, LLC (9332); Tropicana Las Vegas Resort and Casino, LLC (9355); and Tropicana Real Estate Company, LLC (1107). The location of the Debtors' corporate headquarters and the service address for all Debtors is: 3930 Howard Hughes Parkway, 4th Floor, Las Vegas, Nevada 89169.

[2]     The OpCo Debtors are: Adamar Garage Corporation; Argosy of Louisiana, Inc.; Atlantic-Deauville Inc.; Aztar Corporation; Aztar Development Corporation; Aztar Indiana Gaming Company, LLC; Aztar Indiana Gaming Corporation; Aztar Missouri Gaming Corporation; Aztar Riverboat Holding Company, LLC; Catfish Queen Partnership in Commendam; Centroplex Centre Convention Hotel, L.L.C.; Columbia Properties Laughlin, LLC;

Tabulation Procedures, (D) the Confirmation Notice and Objection Procedures, and (E) the Procedures Associated with the Rights Offering, and (II) Scheduling a Confirmation Hearing [Docket No. 1637] (the "Solicitation Procedures Order") designating KCC as the Debtors' "Claims and Solicitation Agent" and Financial Balloting Group ("FBG") as the Debtors' "Securities Voting Agent."

3. KCC worked with the Debtors, counsel to the Debtors, AlixPartners, LLP (the Financial Advisor to the Debtors) ("AlixPartners") and FBG to solicit votes to accept or reject the *First Amended Joint Plan of Reorganization of Tropicana Entertainment, LLC and Certain of its Debtor Affiliates Under Chapter 11 of the Bankruptcy Code* [Docket No. 1740] (as amended from time to time, the "Plan") and to tabulate the Ballots and the Master Ballots voting to accept or reject the Plan.[3] Except as otherwise noted, I could and would testify to the following based upon my personal knowledge. I am authorized to submit this Declaration on behalf of KCC.

4. KCC has considerable experience in soliciting and tabulating votes to accept or reject proposed plans of reorganization.

**A. Service and Transmittal of Solicitation Packages and Related Information**

5. On or around March 23, 2009, the Debtors posted links on the Debtors' restructuring website maintained by KCC at www.kccllc.net/tropicana providing parties with, among other documents, copies of the Plan, the Disclosure Statement, and the Solicitation Procedures Order.

---

Columbia Properties Tahoe, LLC; Columbia Properties Vicksburg, LLC; CP Baton Rouge Casino, L.L.C.; CP Laughlin Realty, LLC; Jazz Enterprises, Inc.; JMBS Casino LLC; Ramada New Jersey Holdings Corporation; Ramada New Jersey, Inc.; St. Louis Riverboat Entertainment, Inc.; Tahoe Horizon, LLC; Tropicana Entertainment Holdings, LLC; Tropicana Entertainment Intermediate Holdings, LLC; Tropicana Entertainment, LLC; Tropicana Express, Inc.; and Tropicana Finance Corp.

[3]  Capitalized terms used but not otherwise defined herein shall have the meanings set forth in the Plan or the Solicitation Procedures, as applicable.

6.     On March 23, 2009, KCC and FBG caused to be served Solicitation Packages in accordance with the Solicitation Procedures Order. Additionally, on March 30, 2009, KCC caused to be served supplemental Solicitation Packages in accordance with the Solicitation Procedures Order. An affidavit evidencing KCC's service of the foregoing was filed with the Court on April 3, 2009 [Docket No. 1826] (the "Affidavit of Service").

**B.     The Tabulation Process**

7.     The Solicitation Procedures Order established the close of business on March 10, 2009 as the Record Date for determining which Holders of Claims and Interests were entitled to receive Solicitation Packages and, where applicable, vote on the Plan. Pursuant to the Solicitation Procedures Order, Holders of Claims in Class 3 (OpCo Credit Facility Secured Claims), Class 4 (OpCo General Unsecured Claims), Class 5 (OpCo Noteholder Unsecured Claims), Class 6 (OpCo Credit Facility Deficiency Claims), Class 7 (Insider Claims), and Class 8 (Unsecured Convenience Class Claims) (collectively, the "Voting Classes") were entitled to vote to accept or reject the Plan. No Holders of Claims or Interests in other Classes were entitled to vote on the Plan.

8.     Pursuant to the Solicitation Procedures Order and in accordance with the Solicitation Procedures, KCC relied on a list of Holders provided by the OpCo Debtors' administrative agent to identify the Holders of OpCo Credit Facility Claims entitled to vote to accept or reject the Plan in Classes 3 and 6.

9.     To identify the Holders of Claims entitled to vote to accept or reject the Plan, AlixPartners and KCC used the Schedules of Assets and Liabilities filed by the Debtors on or about July 7, 2008 and the claims information pertaining to the OpCo Debtors' Chapter 11 Cases contained in KCC's CaseView computer system. Using the information outlined above, and with specific guidance and approval from the Debtors' counsel and AlixPartners, KCC created a

voting database reflecting the names and addresses of Holders and the voting amounts and classifications of Claims in the Voting Classes. Section III of the Declaration of John R. Castellano in Support of Confirmation of the First Amended Joint Plan of Reorganization of Tropicana Entertainment, LLC and Certain of Its Debtor Affiliates Under Chapter 11 of the United States Bankruptcy Code, filed contemporaneously herewith, relates to the procedures used to determine which Creditors were entitled to vote on the Plan and their respective voting amounts.

10. Using its CaseView voting database, KCC generated Ballots for Holders of Claims entitled to vote to accept or reject the Plan. The Solicitation Procedures Order established April 17, 2009 at 5:00 p.m., prevailing Pacific time, as the deadline for receiving Ballots to accept or reject the Plan (the "Voting Deadline"). On April 17, 2009, the Debtors filed their *Notice of Extended Voting Deadline for Class 3 OpCo Credit Facility Secured Claims and Class 6 OpCo Credit Facility Deficiency Claims* [Docket No. 1906], providing that the OpCo Debtors would accept Ballots actually received by KCC by 5:00 p.m., prevailing Eastern time, on April 22, 2009 with respect to Claims classified in Classes 3 and 6. Subsequently, the OpCo Debtors informally agreed to permit Icahn Associates Corporation and its Affiliates to cast or change, as applicable, their votes on account of their Class 3 and Class 6 Claims at any point up until, and including, May 1, 2009.

11. KCC received and tabulated the Ballots as follows: (a) each returned Ballot was opened and inspected at KCC's office; (b) Ballots were date-stamped, sorted according to Plan Class, and scanned into CaseView; and (c) all Ballots received were then entered into CaseView and tabulated in accordance with the tabulation rules outlined in the Solicitation Procedures Order.

12.     I hereby certify that the results of the voting by Holders of Claims in the Voting Classes are as set forth in **Exhibit A** attached hereto, which is a true and correct copy of the final tabulation of votes cast by timely and properly completed Ballots and Master Ballots received by KCC and FBG.

13.     **Exhibit B** to this Declaration is a detailed Ballot report of Classes 4, 7, and 8 showing all Ballots tabulated by KCC, consolidated and sorted alphabetically.

14.     **Exhibit C** to this Declaration is a detailed report of Ballots received prior to the voting deadline not included in the tabulation in **Exhibit A** because they did not satisfy the requirements for a valid Ballot set forth in the Solicitation Procedures Order for the reasons described below:

- **Abstained Ballots** – Ballots that did not indicate a vote to accept or reject the Plan were not tabulated.

- **Unsigned Ballots** – pursuant to the Solicitation Procedures Order, Ballots that were not signed were not tabulated.

15.     FBG's affidavit (the "FBG Affidavit") regarding the tabulation of ballots of Holders of Claims voting to accept or reject the Plan in Class 5 (OpCo Noteholder Unsecured Claims) is attached hereto as **Exhibit D**.

16.     To the best of my knowledge, information and belief, the foregoing information concerning the distribution, submission and tabulation of Ballots in connection with the Plan is true.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information, and belief.

Name: Patrick J. Morrow
Title: Senior Consultant of Kurtzman Carson
Consultants LLC

**Exhibit A**

| | Amount Accepting (% of Amount Voted) | Amount Rejecting (% of Amount Voted) | Number Accepting (% of Amount Voted) | Number Rejecting (% of Amount Voted) | Number Abstaining and Opting-Out of the Release Provision |
|---|---|---|---|---|---|
| **Class 3** (OpCo Credit Facility Secured Claims) | $1,015,801,744.89 (100%) | $0.00 (0%) | 180 (100%) | 0 (0%) | 0 |
| **Class 4** (OpCo General Unsecured Claims) | $887,986,893.68 (99.99%) | $42.00 (0.01%) | 16 (27.59%) | 42 (72.41%) | 4 |
| **Class 5** (OpCo Noteholder Unsecured Claims) | $252,062,000 (28.89%) | $620,319,000.00 (71.11%) | 50 (80.65%) | 12 (19.35%) | 1 |
| **Class 6** (OpCo Credit Facility Deficiency Claims) | $1,095,731,130.85 (99.70%) | $3,256,666.66 (0.30%) | 163 (98.79%) | 2 (1.21%) | 0 |
| **Class 7** (Insider Claims) | $0.00 (0%) | $22,738,715.80 (100%) | 0 (0%) | 213 (100%) | 0 |
| **Class 8** (Unsecured Convenience Class Claims) | $5,190,624.67 (80.10%) | $1,289,181.03 (19.90%) | 322 (86.33%) | 51 (13.67%) | 4 |

**Exhibit B**

**[Detail of Ballots]**

# Exhibit B
## Class 4 Ballot Detail

| Ballot Number | Creditor Name | Voted | Voting Amount | Reject the Release Provisions? |
|---|---|---|---|---|
| 434 | Contra Costa County | Reject | $1.00 | No |
| 426 | Contra Costa County | Reject | $1.00 | No |
| 424 | Contra Costa County | Reject | $1.00 | No |
| 425 | Contra Costa County | Reject | $1.00 | No |
| 432 | Contra Costa County | Reject | $1.00 | No |
| 435 | Contra Costa County | Reject | $1.00 | No |
| 431 | Contra Costa County | Reject | $1.00 | No |
| 433 | Contra Costra County | Reject | $1.00 | No |
| 357 | Dennis Duciaome | Reject | $1.00 | No |
| 576 | DOUGLAS A LITTLEJOHN | Accept | $350,000.00 | No |
| 427 | Goldman Sachs Asset Mgmt | Accept | $14,875,000.00 | No |
| 584 | HECTOR MUNOZ | Accept | $1.00 | No |
| 317 | JAACOB VOGT | Reject | $1.00 | No |
| 58 | Lynore M Pinne | Accept | $1.00 | No |
| 318 | MARJORIE GIUFFRIDA | Accept | $500,000.00 | No |
| 359 | Michelle Smith | Reject | $1.00 | No |
| 782 | Park Cattle Co a Nevada Corporation | Accept | $290,000,000.00 | No |
| 832 | Park Cattle Co a Nevada Corporation | Accept | $290,000,000.00 | No |
| 793 | Park Cattle Co a Nevada Corporation | Accept | $290,000,000.00 | No |
| 827 | Park Cattle Co a Nevada Corporation | Accept | $1.00 | No |
| 57 | Patricia & Larry Hamler | Accept | $350,000.00 | No |
| 56 | Patricia & Larry Hamler | Accept | $350,000.00 | No |
| 55 | Patricia & Larry Hamler | Accept | $350,000.00 | No |
| 59 | Patricia & Larry Hamler | Accept | $350,000.00 | No |
| 46 | RAE DARPINO | Reject | $1.00 | No |
| 352 | Ron Bordner | Reject | $1.00 | No |
| 48 | STEPHANIE M POSSA | Reject | $1.00 | No |
| 582 | The Home Insurance Company in Liquidation | Accept | $1.00 | No |
| 455 | Theodore R Mitchel | Reject | $1.00 | No |
| 608 | Theodore R Mitchel | Reject | $1.00 | No |
| 607 | Theodore R Mitchel | Reject | $1.00 | No |
| 458 | Theodore R Mitchel | Reject | $1.00 | No |
| 611 | Theodore R Mitchel | Reject | $1.00 | No |
| 612 | Theodore R Mitchel | Reject | $1.00 | No |
| 605 | Theodore R Mitchel | Reject | $1.00 | No |
| 613 | Theodore R Mitchel | Reject | $1.00 | No |
| 662 | Theodore R Mitchel | Reject | $1.00 | No |
| 615 | Theodore R Mitchel | Reject | $1.00 | No |

## Exhibit B
## Class 4 Ballot Detail

| Ballot Number | Creditor Name | Voted | Voting Amount | Reject the Release Provisions? |
|---|---|---|---|---|
| 665 | Theodore R Mitchel | Reject | $1.00 | No |
| 617 | Theodore R Mitchel | Reject | $1.00 | No |
| 619 | Theodore R Mitchel | Reject | $1.00 | No |
| 593 | Theodore R Mitchel | Reject | $1.00 | No |
| 622 | Theodore R Mitchel | Reject | $1.00 | No |
| 594 | Theodore R Mitchel | Reject | $1.00 | No |
| 598 | Theodore R Mitchel | Reject | $1.00 | No |
| 667 | Theodore R Mitchel | Reject | $1.00 | No |
| 669 | Theodore R Mitchel | Reject | $1.00 | No |
| 666 | Theodore R Mitchel | Reject | $1.00 | No |
| 602 | Theodore R Mitchel | Reject | $1.00 | No |
| 464 | Theodore R Mitchel | Reject | $1.00 | No |
| 461 | Theodore R Mitchel | Reject | $1.00 | No |
| 715 | Theodore R Mitchel | Reject | $1.00 | No |
| 599 | Theodore R Mitchel | Reject | $1.00 | No |
| 456 | Theodore R Mitchel | Reject | $1.00 | No |
| 604 | Theodore R Mitchel | Reject | $1.00 | No |
| 351 | Timothy Schafer | Reject | $1.00 | No |
| 749 | US Foodservice Inc | Accept | $430,944.84 | No |
| 748 | US Foodservice Inc | Accept | $430,944.84 | No |

**Exhibit B**
**Class 7 Ballot Detail**

| Ballot Number | Creditor Name | Voted | Voting Amount | Reject the Release Provisions? |
|---|---|---|---|---|
| 824 | 1994 William J Yung Family Trust | Reject | $1.00 | No |
| 801 | 1994 William J Yung Family Trust | Reject | $1.00 | No |
| 805 | 1994 William J Yung Family Trust | Reject | $1.00 | No |
| 776 | 1994 William J Yung Family Trust | Reject | $1.00 | No |
| 810 | 1994 William J Yung Family Trust | Reject | $1.00 | No |
| 727 | 1994 William J Yung Family Trust | Reject | $1.00 | No |
| 731 | 1994 William J Yung Family Trust | Reject | $1.00 | No |
| 780 | 1994 William J Yung Family Trust | Reject | $1.00 | No |
| 803 | 1994 William J Yung Family Trust | Reject | $1.00 | No |
| 788 | 1994 William J Yung Family Trust | Reject | $1.00 | No |
| 784 | 1994 William J Yung Family Trust | Reject | $1.00 | No |
| 785 | 1994 William J Yung Family Trust | Reject | $1.00 | No |
| 730 | 1994 William J Yung Family Trust | Reject | $1.00 | No |
| 779 | 1994 William J Yung Family Trust | Reject | $1.00 | No |
| 800 | 1994 William J Yung Family Trust | Reject | $1.00 | No |
| 778 | 1994 William J Yung Family Trust | Reject | $1.00 | No |
| 726 | 1994 William J Yung Family Trust | Reject | $1.00 | No |
| 724 | 1994 William J Yung Family Trust | Reject | $1.00 | No |
| 777 | 1994 William J Yung Family Trust | Reject | $1.00 | No |
| 837 | 1994 William J Yung Family Trust | Reject | $1.00 | No |
| 723 | 1994 William J Yung Family Trust | Reject | $1.00 | No |
| 796 | 1994 William J Yung Family Trust | Reject | $1.00 | No |
| 829 | 1994 William J Yung Family Trust | Reject | $1.00 | No |
| 781 | 1994 William J Yung Family Trust | Reject | $1.00 | No |
| 809 | 1994 William J Yung Family Trust | Reject | $1.00 | No |
| 807 | 1994 William J Yung Family Trust | Reject | $1.00 | No |
| 783 | 1994 William J Yung Family Trust | Reject | $1.00 | No |
| 503 | Belle of Orleans LLC | Reject | $1,590,838.88 | No |
| 521 | Belle of Orleans LLC | Reject | $75,248.00 | No |
| 513 | Belle of Orleans LLC | Reject | $70,162.55 | No |
| 623 | Belle of Orleans LLC | Reject | $318,826.06 | No |
| 520 | Belle of Orleans LLC | Reject | $212.33 | No |
| 516 | Belle of Orleans LLC | Reject | $1,833.59 | No |
| 689 | Belle of Orleans LLC | Reject | $662,515.60 | No |
| 691 | Belle of Orleans LLC | Reject | $13,939.89 | No |
| 478 | Casuarina Cayman Holdings Ltd | Reject | $1.00 | No |
| 634 | Casuarina Cayman Holdings Ltd | Reject | $1.00 | No |
| 592 | Casuarina Cayman Holdings Ltd | Reject | $1.00 | No |

| Ballot Number | Creditor Name | Voted | Voting Amount | Reject the Release Provisions? |
|---|---|---|---|---|
| 482 | Casuarina Cayman Holdings Ltd | Reject | $1.00 | No |
| 709 | Casuarina Cayman Holdings Ltd | Reject | $1.00 | No |
| 614 | Casuarina Cayman Holdings Ltd | Reject | $1.00 | No |
| 628 | Casuarina Cayman Holdings Ltd | Reject | $1.00 | No |
| 650 | Casuarina Cayman Holdings Ltd | Reject | $1.00 | No |
| 596 | Casuarina Cayman Holdings Ltd | Reject | $1.00 | No |
| 627 | Casuarina Cayman Holdings Ltd | Reject | $1.00 | No |
| 448 | Casuarina Cayman Holdings Ltd | Reject | $1.00 | No |
| 606 | Casuarina Cayman Holdings Ltd | Reject | $1.00 | No |
| 630 | Casuarina Cayman Holdings Ltd | Reject | $1.00 | No |
| 450 | Casuarina Cayman Holdings Ltd | Reject | $1.00 | No |
| 712 | Casuarina Cayman Holdings Ltd | Reject | $1.00 | No |
| 529 | Casuarina Cayman Holdings Ltd | Reject | $1.00 | No |
| 452 | Casuarina Cayman Holdings Ltd | Reject | $1.00 | No |
| 451 | Casuarina Cayman Holdings Ltd | Reject | $1.00 | No |
| 600 | Casuarina Cayman Holdings Ltd | Reject | $1.00 | No |
| 453 | Casuarina Cayman Holdings Ltd | Reject | $1.00 | No |
| 601 | Casuarina Cayman Holdings Ltd | Reject | $1.00 | No |
| 616 | Casuarina Cayman Holdings Ltd | Reject | $1.00 | No |
| 523 | Casuarina Cayman Holdings Ltd | Reject | $1.00 | No |
| 621 | Casuarina Cayman Holdings Ltd | Reject | $1.00 | No |
| 625 | Casuarina Cayman Holdings Ltd | Reject | $1.00 | No |
| 481 | Casuarina Cayman Holdings Ltd | Reject | $1.00 | No |
| 647 | Casuarina Cayman Holdings Ltd | Reject | $1.00 | No |
| 508 | Columbia Properties Albuquerque LLC | Reject | $10,442.27 | No |
| 474 | Columbia Properties Evansville Ltd | Reject | $8,960.43 | No |
| 692 | Columbia Properties Indianapolis Ltd | Reject | $1,535.89 | No |
| 626 | Columbia Properties Indianapolis Ltd | Reject | $61,006.70 | No |
| 510 | Columbia Properties Louisville Ltd | Reject | $8,083.36 | No |
| 511 | Columbia Properties Mobile Ltd | Reject | $6,555.86 | No |
| 488 | Columbia Properties Oklahoma City, LLC | Reject | $16,222.89 | No |
| 687 | Columbia Properties Ozarks Ltd | Reject | $984.29 | No |
| 552 | Columbia Sussex Corporation | Reject | $1.00 | No |
| 542 | Columbia Sussex Corporation | Reject | $1.00 | No |
| 722 | Columbia Sussex Corporation | Reject | $1.00 | No |
| 684 | Columbia Sussex Corporation | Reject | $1,003,913.94 | No |
| 492 | Columbia Sussex Corporation | Reject | $1.00 | No |
| 686 | Columbia Sussex Corporation | Reject | $118,520.38 | No |

| Ballot Number | Creditor Name | Voted | Voting Amount | Reject the Release Provisions? |
|---|---|---|---|---|
| 445 | Columbia Sussex Corporation | Reject | $738,318.36 | No |
| 487 | Columbia Sussex Corporation | Reject | $1.00 | No |
| 467 | Columbia Sussex Corporation | Reject | $2,278,080.42 | No |
| 664 | Columbia Sussex Corporation | Reject | $23,435.33 | No |
| 648 | Columbia Sussex Corporation | Reject | $1.00 | No |
| 668 | Columbia Sussex Corporation | Reject | $1.00 | No |
| 646 | Columbia Sussex Corporation | Reject | $1.00 | No |
| 618 | Columbia Sussex Corporation | Reject | $1.00 | No |
| 468 | Columbia Sussex Corporation | Reject | $512,866.45 | No |
| 494 | Columbia Sussex Corporation | Reject | $1.00 | No |
| 479 | Columbia Sussex Corporation | Reject | $1.00 | No |
| 444 | Columbia Sussex Corporation | Reject | $673,545.73 | No |
| 476 | Columbia Sussex Corporation | Reject | $1.00 | No |
| 443 | Columbia Sussex Corporation | Reject | $801,580.96 | No |
| 489 | Columbia Sussex Corporation | Reject | $1.00 | No |
| 490 | Columbia Sussex Corporation | Reject | $1.00 | No |
| 688 | Columbia Sussex Corporation | Reject | $991,837.42 | No |
| 491 | Columbia Sussex Corporation | Reject | $1.00 | No |
| 446 | Columbia Sussex Corporation | Reject | $275,133.43 | No |
| 610 | Columbia Sussex Corporation | Reject | $1.00 | No |
| 493 | Columbia Sussex Corporation | Reject | $1.00 | No |
| 567 | CSC Holdings LLC | Reject | $1.00 | No |
| 563 | CSC Holdings LLC | Reject | $1.00 | No |
| 564 | CSC Holdings LLC | Reject | $1.00 | No |
| 568 | CSC Holdings LLC | Reject | $1.00 | No |
| 711 | CSC Holdings LLC | Reject | $1.00 | No |
| 565 | CSC Holdings LLC | Reject | $1.00 | No |
| 572 | CSC Holdings LLC | Reject | $1.00 | No |
| 447 | CSC Holdings LLC | Reject | $1.00 | No |
| 560 | CSC Holdings LLC | Reject | $1.00 | No |
| 460 | CSC Holdings LLC | Reject | $1.00 | No |
| 713 | CSC Holdings LLC | Reject | $1.00 | No |
| 704 | CSC Holdings LLC | Reject | $1.00 | No |
| 573 | CSC Holdings LLC | Reject | $1.00 | No |
| 714 | CSC Holdings LLC | Reject | $1.00 | No |
| 721 | CSC Holdings LLC | Reject | $1.00 | No |
| 702 | CSC Holdings LLC | Reject | $1.00 | No |
| 717 | CSC Holdings LLC | Reject | $1.00 | No |

| Ballot Number | Creditor Name | Voted | Voting Amount | Reject the Release Provisions? |
|---|---|---|---|---|
| 716 | CSC Holdings LLC | Reject | $1.00 | No |
| 574 | CSC Holdings LLC | Reject | $1.00 | No |
| 720 | CSC Holdings LLC | Reject | $1.00 | No |
| 719 | CSC Holdings LLC | Reject | $1.00 | No |
| 470 | CSC Holdings LLC | Reject | $1.00 | No |
| 718 | CSC Holdings LLC | Reject | $1.00 | No |
| 710 | CSC Holdings LLC | Reject | $1.00 | No |
| 708 | CSC Holdings LLC | Reject | $1.00 | No |
| 706 | CSC Holdings LLC | Reject | $1.00 | No |
| 559 | CSC Holdings LLC | Reject | $1.00 | No |
| 575 | CW Hotel Limited Partnership | Reject | $3,000.00 | No |
| 496 | Grandview Hotels Limited Partnership | Reject | $2,148.30 | No |
| 501 | Harbour Island Owner LLC | Reject | $8,250.00 | No |
| 826 | JMBS Casino Trust | Reject | $1.00 | No |
| 831 | JMBS Casino Trust | Reject | $1.00 | No |
| 439 | Joe Yung | Reject | $1.00 | No |
| 442 | Joe Yung | Reject | $1.00 | No |
| 639 | Joe Yung | Reject | $1.00 | No |
| 657 | Joe Yung | Reject | $1.00 | No |
| 641 | Joe Yung | Reject | $1.00 | No |
| 655 | Joe Yung | Reject | $1.00 | No |
| 631 | Joe Yung | Reject | $1.00 | No |
| 638 | Joe Yung | Reject | $1.00 | No |
| 438 | Joe Yung | Reject | $1.00 | No |
| 629 | Joe Yung | Reject | $1.00 | No |
| 660 | Joe Yung | Reject | $1.00 | No |
| 624 | Joe Yung | Reject | $1.00 | No |
| 659 | Joe Yung | Reject | $1.00 | No |
| 649 | Joe Yung | Reject | $1.00 | No |
| 620 | Joe Yung | Reject | $1.00 | No |
| 440 | Joe Yung | Reject | $1.00 | No |
| 651 | Joe Yung | Reject | $1.00 | No |
| 652 | Joe Yung | Reject | $1.00 | No |
| 441 | Joe Yung | Reject | $1.00 | No |
| 654 | Joe Yung | Reject | $1.00 | No |
| 633 | Joe Yung | Reject | $1.00 | No |
| 475 | Joe Yung | Reject | $1.00 | No |
| 449 | Joe Yung | Reject | $1.00 | No |

| Ballot Number | Creditor Name | Voted | Voting Amount | Reject the Release Provisions? |
|---|---|---|---|---|
| 472 | Joe Yung | Reject | $1.00 | No |
| 632 | Joe Yung | Reject | $1.00 | No |
| 454 | Joe Yung | Reject | $1.00 | No |
| 597 | Joe Yung | Reject | $1.00 | No |
| 557 | LV Casino LLC | Reject | $3,296.52 | No |
| 685 | LV Casino LLC | Reject | $7,705.14 | No |
| 498 | Sargasso Corporation | Reject | $22,154.05 | No |
| 678 | Tropicana Casinos and Resorts Inc | Reject | $212,965.74 | No |
| 603 | Tropicana Casinos and Resorts Inc | Reject | $1.00 | No |
| 661 | Tropicana Casinos and Resorts Inc | Reject | $1.00 | No |
| 674 | Tropicana Casinos and Resorts Inc | Reject | $2,033,418.52 | No |
| 658 | Tropicana Casinos and Resorts Inc | Reject | $697,882.80 | No |
| 653 | Tropicana Casinos and Resorts Inc | Reject | $1.00 | No |
| 676 | Tropicana Casinos and Resorts Inc | Reject | $1.00 | No |
| 663 | Tropicana Casinos and Resorts Inc | Reject | $1.00 | No |
| 635 | Tropicana Casinos and Resorts Inc | Reject | $1.00 | No |
| 636 | Tropicana Casinos and Resorts Inc | Reject | $1.00 | No |
| 642 | Tropicana Casinos and Resorts Inc | Reject | $193,652.49 | No |
| 637 | Tropicana Casinos and Resorts Inc | Reject | $1.00 | No |
| 645 | Tropicana Casinos and Resorts Inc | Reject | $1.00 | No |
| 690 | Tropicana Casinos and Resorts Inc | Reject | $526,117.71 | No |
| 522 | Tropicana Casinos and Resorts Inc | Reject | $1.00 | No |
| 644 | Tropicana Casinos and Resorts Inc | Reject | $1.00 | No |
| 527 | Tropicana Casinos and Resorts Inc | Reject | $1.00 | No |
| 640 | Tropicana Casinos and Resorts Inc | Reject | $1.00 | No |
| 526 | Tropicana Casinos and Resorts Inc | Reject | $1.00 | No |
| 693 | Tropicana Casinos and Resorts Inc | Reject | $57,719.15 | No |
| 694 | Tropicana Casinos and Resorts Inc | Reject | $66,462.61 | No |
| 656 | Tropicana Casinos and Resorts Inc | Reject | $8,254,644.08 | No |
| 466 | Tropicana Casinos and Resorts Inc | Reject | $34,098.36 | No |
| 519 | Tropicana Casinos and Resorts Inc | Reject | $157,211.83 | No |
| 680 | Tropicana Casinos and Resorts Inc | Reject | $115,364.59 | No |
| 696 | Tropicana Casinos and Resorts Inc | Reject | $76,724.35 | No |
| 506 | W Buttes LLC | Reject | $1,130.55 | No |
| 469 | William J Yung III | Reject | $1.00 | No |
| 550 | William J Yung III | Reject | $1.00 | No |
| 609 | William J Yung III | Reject | $1.00 | No |
| 495 | William J Yung III | Reject | $1.00 | No |

| Ballot Number | Creditor Name | Voted | Voting Amount | Reject the Release Provisions? |
|---|---|---|---|---|
| 497 | William J Yung III | Reject | $1.00 | No |
| 545 | William J Yung III | Reject | $1.00 | No |
| 549 | William J Yung III | Reject | $1.00 | No |
| 547 | William J Yung III | Reject | $1.00 | No |
| 530 | William J Yung III | Reject | $1.00 | No |
| 556 | William J Yung III | Reject | $1.00 | No |
| 480 | William J Yung III | Reject | $1.00 | No |
| 459 | William J Yung III | Reject | $1.00 | No |
| 512 | William J Yung III | Reject | $1.00 | No |
| 841 | William J Yung III | Reject | $1.00 | No |
| 499 | William J Yung III | Reject | $1.00 | No |
| 500 | William J Yung III | Reject | $1.00 | No |
| 531 | William J Yung III | Reject | $1.00 | No |
| 462 | William J Yung III | Reject | $1.00 | No |
| 555 | William J Yung III | Reject | $1.00 | No |
| 553 | William J Yung III | Reject | $1.00 | No |
| 533 | William J Yung III | Reject | $1.00 | No |
| 528 | William J Yung III | Reject | $1.00 | No |
| 525 | William J Yung III | Reject | $1.00 | No |
| 485 | William J Yung III | Reject | $1.00 | No |
| 483 | William J Yung III | Reject | $1.00 | No |
| 524 | William J Yung III | Reject | $1.00 | No |
| 830 | William J Yung III | Reject | $1.00 | No |

# Exhibit B
## Class 8 Ballot Detail

| Ballot Number | Creditor Name | Voted | Voting Amount | Reject the Release Provisions? |
|---|---|---|---|---|
| 31 | A Carlisle & Company of Nevada | Accept | $6,859.79 | No |
| 799 | A TO Z ENVIRONMENTAL SVCS | Reject | $12,427.63 | No |
| 797 | A TO Z ENVIRONMENTAL SVCS | Reject | $2,190.30 | No |
| 581 | ABSG Consulting Inc | Accept | $6,763.00 | No |
| 763 | ACTION PEST CONTROL INC | Accept | $750.00 | No |
| 757 | AFFORDABLE PRINTING | Accept | $925.00 | No |
| 387 | Agilysys Inc | Accept | $171,330.85 | No |
| 420 | ALEXANDER REAL ESTATE INC | Accept | $712.61 | No |
| 588 | Allen & Gooch | Accept | $8,030.28 | No |
| 595 | Allen & Gooch | Accept | $2,172.89 | No |
| 578 | Allen & Gooch | Accept | $64,760.59 | No |
| 585 | Allen & Gooch | Accept | $15,095.19 | No |
| 428 | ALPINE ROOFING CO INC | Reject | $147,283.25 | No |
| 258 | American Automobile Assn dba AAA | Accept | $2,050.00 | No |
| 418 | AMERICAN GAMING & ELECTRONICS INC 774182 | Accept | $1,571.63 | No |
| 416 | AMERICAN GAMING & ELECTRONICS INC 774182 | Accept | $242.68 | No |
| 417 | AMERICAN GAMING & ELECTRONICS INC 774182 | Accept | $444.62 | No |
| 373 | ARC UP WELDING INC | Accept | $777.36 | Yes |
| 236 | AREA TRANSIT MGMT | Accept | $1,500.00 | No |
| 514 | Aristocrat Technologies Inc | Accept | $63,537.00 | No |
| 517 | Aristocrat Technologies Inc | Accept | $15,716.00 | No |
| 518 | Aristocrat Technologies Inc | Accept | $53,613.00 | No |
| 515 | Aristocrat Technologies Inc | Accept | $15,716.00 | No |
| 211 | Arts Glass Service Inc | Accept | $1,243.94 | No |
| 51 | ASTOR CHOCOLATE CORP | Accept | $179.43 | No |
| 232 | Atlantic City Coin and Slot Service Company Inc | Accept | $2,535.00 | No |
| 201 | Atlantic City Coin and Slot Service Company Inc | Accept | $11,063.50 | No |
| 165 | Avaya Inc | Accept | $2,079.69 | No |
| 166 | Avaya Inc | Accept | $3,495.22 | No |
| 758 | AZTEC PRINTING INC | Accept | $4,260.67 | No |
| 729 | BAY ENGINEERING INC | Accept | $2,843.30 | No |
| 269 | BBJ LINEN | Accept | $1,911.62 | No |
| 163 | BCGM Company dba Johnstone Supply of Las Vegas | Accept | $619.28 | No |
| 270 | Bear Swamp Lumber Co Inc | Accept | $175.00 | No |
| 147 | BEAU FURN | Accept | $4,320.40 | No |

**Exhibit B**
**Class 8 Ballot Detail**

| Ballot Number | Creditor Name | Voted | Voting Amount | Reject the Release Provisions? |
|---|---|---|---|---|
| 172 | BETTY LEVINE | Accept | $6,045.00 | No |
| 228 | Blue Heron Micro Opportunities Fund LLP | Accept | $299.72 | No |
| 252 | Blue Heron Micro Opportunities Fund LLP | Accept | $3,143.15 | No |
| 151 | Blue Heron Micro Opportunities Fund LLP | Accept | $150.00 | No |
| 146 | Blue Heron Micro Opportunities Fund LLP | Accept | $70.00 | No |
| 263 | Blue Heron Micro Opportunities Fund LLP | Accept | $51.11 | No |
| 227 | Blue Heron Micro Opportunities Fund LLP | Accept | $127.79 | No |
| 150 | Blue Heron Micro Opportunities Fund LLP | Accept | $450.00 | No |
| 154 | Blue Heron Micro Opportunities Fund LLP | Accept | $63.03 | No |
| 253 | Blue Heron Micro Opportunities Fund LLP | Accept | $1,072.50 | No |
| 261 | Blue Heron Micro Opportunities Fund LLP | Accept | $225.91 | No |
| 244 | Blue Heron Micro Opportunities Fund LLP | Accept | $600.00 | No |
| 260 | Blue Heron Micro Opportunities Fund LLP | Accept | $1,628.36 | No |
| 199 | Blue Heron Micro Opportunities Fund LLP | Accept | $600.00 | No |
| 255 | Blue Heron Micro Opportunities Fund LLP | Accept | $1,672.95 | No |
| 256 | Blue Heron Micro Opportunities Fund LLP | Accept | $998.91 | No |
| 257 | Blue Heron Micro Opportunities Fund LLP | Accept | $453.48 | No |
| 213 | Blue Heron Micro Opportunities Fund LLP | Accept | $458.00 | No |
| 265 | Blue Heron Micro Opportunities Fund LLP | Accept | $299.99 | No |
| 262 | Blue Heron Micro Opportunities Fund LLP | Accept | $599.98 | No |
| 159 | Blue Heron Micro Opportunities Fund LLP | Accept | $240.00 | No |
| 145 | Blue Heron Micro Opportunities Fund LLP | Accept | $297.00 | No |
| 206 | Blue Heron Micro Opportunities Fund LLP | Accept | $196.60 | No |
| 254 | Blue Heron Micro Opportunities Fund LLP | Accept | $966.34 | No |
| 251 | Blue Heron Micro Opportunities Fund LLP | Accept | $466.42 | No |
| 264 | Blue Heron Micro Opportunities Fund LLP | Accept | $1,577.00 | No |
| 200 | Blue Heron Micro Opportunities Fund LLP | Accept | $91.74 | No |
| 152 | Blue Heron Micro Opportunities Fund LLP | Accept | $251.15 | No |
| 153 | Blue Heron Micro Opportunities Fund LLP | Accept | $413.41 | No |
| 161 | Blue Heron Micro Opportunities Fund LLP | Accept | $199.80 | No |
| 250 | Blue Heron Micro Opportunities Fund LLP | Accept | $120.00 | No |
| 259 | Blue Horizon Micro Opportunities Fund LLP | Accept | $1,262.66 | No |
| 67 | Boomerang Design Group | Accept | $1,925.00 | No |
| 839 | Briggs Electric Inc | Accept | $19,995.10 | No |
| 728 | Briggs Electric Inc | Accept | $126,976.26 | No |
| 16 | BULLHEAD AUTO & INDUSTRIAL SUP | Accept | $533.81 | No |
| 17 | BULLHEAD AUTO & INDUSTRIAL SUPPLY | Accept | $3.98 | No |
| 7 | BULLHEAD AUTO & INDUSTRIAL SUPPLY | Accept | $142.54 | No |

# Exhibit B
## Class 8 Ballot Detail

| Ballot Number | Creditor Name | Voted | Voting Amount | Reject the Release Provisions? |
|---|---|---|---|---|
| 8 | BULLHEAD CITY FLORIST | Accept | $1,016.00 | No |
| 9 | BULLHEAD CITY FLORIST | Accept | $1,493.35 | No |
| 14 | CACTUS BINGO SUPPLY | Accept | $9,956.56 | No |
| 99 | CAIN LITHOGRAPHERS | Accept | $436.05 | No |
| 274 | CAPITOL CITY PRODUCE | Accept | $12,694.19 | No |
| 155 | CAROLYN MERRILL | Reject | $3,000.00 | No |
| 330 | CASINO SNACK SVCS | Accept | $1,128.40 | No |
| 202 | CBI Laboratories Inc | Accept | $953.74 | No |
| 186 | CERTIFIED FOLDER DISPLAY | Reject | $478.50 | No |
| 375 | CGRAFX INC | Accept | $1,850.00 | No |
| 183 | CHANDLERS | Accept | $191.36 | No |
| 268 | Claire Chodorow | Accept | $27,432.00 | No |
| 320 | COASTAL TRAINING TECHNOLOGIES | Accept | $456.86 | No |
| 372 | Coca Cola Enterprises Inc | Accept | $7,200.40 | No |
| 747 | COLOR GAMUT DIGITAL IMAGING L | Accept | $602.32 | No |
| 191 | Colortech Printing & Mailing LLC | Reject | $240.87 | No |
| 188 | Colortech Printing & Mailing LLC | Reject | $187.25 | No |
| 222 | Colortech Printing & Mailing LLC | Reject | $2,953.51 | No |
| 225 | Colortech Printing & Mailing LLC | Reject | $1,450.94 | No |
| 226 | Colortech Printing & Mailing LLC | Reject | $1,070.23 | No |
| 192 | Colortech Printing & Mailing LLC | Reject | $2,264.05 | No |
| 190 | Colortech Printing & Mailing LLC | Reject | $689.65 | No |
| 189 | Colortech Printing & Mailing LLC | Reject | $2,829.51 | No |
| 224 | Colortech Printing & Mailing LLC | Reject | $9,403.42 | No |
| 223 | Colortech Printing & Mailing LLC | Reject | $102.74 | No |
| 79 | COMMTRAK CORP | Accept | $92.23 | No |
| 162 | COMSERV | Accept | $872.09 | No |
| 356 | CoreMark International Inc | Accept | $62,383.33 | No |
| 313 | CROWN BEVERAGE INC | Reject | $1,891.05 | No |
| 20 | Crystal Ice Company | Accept | $520.64 | No |
| 73 | CSG Direct Inc | Accept | $26,378.72 | No |
| 335 | CUSTOM FORMS INC | Accept | $7,177.70 | No |
| 334 | CUSTOM FORMS INC | Accept | $850.00 | No |
| 336 | CUSTOM FORMS INC | Accept | $8,332.76 | No |
| 96 | CYRA CHARLES | Accept | $1,235.00 | No |
| 771 | DALEY INTL LTD | Accept | $10,876.22 | No |
| 765 | DALEY INTL LTD | Accept | $14,382.40 | No |
| 766 | DALEY INTL LTD | Accept | $3,491.34 | No |

**Exhibit B**
**Class 8 Ballot Detail**

| Ballot Number | Creditor Name | Voted | Voting Amount | Reject the Release Provisions? |
|---|---|---|---|---|
| 762 | DALEY INTL LTD | Accept | $21,217.15 | No |
| 187 | DEACONESS CONCERN | Accept | $9,795.00 | No |
| 276 | DECO FOODSVC | Accept | $1,693.63 | No |
| 314 | DECO FOODSVC | Accept | $7,630.95 | No |
| 89 | DELOS MCMINDES | Accept | $25,000.00 | No |
| 203 | DEMDACO | Accept | $584.14 | No |
| 245 | DEMDACO | Accept | $302.86 | No |
| 677 | Desert Industrial Supply Inc | Accept | $2,284.93 | No |
| 675 | Desert Industrial Supply Inc | Accept | $610.38 | No |
| 350 | DIAL REPROGRAPHICS | Accept | $521.73 | No |
| 725 | DIANE ALLEN & ASSOCIATES | Accept | $172,620.76 | No |
| 93 | DICKS FULLER PAINTS INC | Accept | $3,015.59 | No |
| 157 | Donmar Gifts & Souvenirs | Accept | $540.00 | No |
| 366 | DOUG MAC TAVISH | Accept | $45.04 | No |
| 365 | Doug MacTavish | Accept | $55.04 | No |
| 156 | Dunton & Dunton LLP | Accept | $2,898.81 | No |
| 764 | DURKAN PATTERN CARPET | Reject | $36,845.22 | No |
| 376 | DYNAGRAPHIC PRINTING | Accept | $1,495.57 | No |
| 377 | DYNAGRAPHIC PRINTING | Accept | $9,716.38 | No |
| 397 | Ecolab Inc | Accept | $63,101.33 | No |
| 71 | ECONOMY WINDOW CLEANERS | Accept | $970.00 | No |
| 70 | ECONOMY WINDOW CLEANERS | Accept | $6,670.00 | No |
| 733 | Edgewood Water Co a Nevada Corporation | Accept | $11,435.68 | No |
| 794 | Edgewood Water Co a Nevada Corporation | Accept | $12,239.31 | No |
| 305 | Essco Bull Head Inc | Accept | $135.95 | No |
| 302 | Essco Bull Head Inc | Accept | $6,659.10 | No |
| 430 | EVANSVILLE INDIANA WATERWORKS | Accept | $28,269.31 | No |
| 27 | EXPOVISION INC | Reject | $4,963.10 | No |
| 12 | FARM BOY MEATS | Accept | $427.86 | No |
| 323 | FASHION SEAL | Accept | $787.18 | No |
| 579 | Filomena Boccella | Accept | $5,440.00 | No |
| 109 | FIRST PARISH TRANSPORTATION | Accept | $1,910.00 | No |
| 10 | Fischer Candy Co Inc | Accept | $14,599.98 | No |
| 681 | Five Star Sales | Accept | $5,540.90 | No |
| 115 | FIXTURE DIMENSIONS INC | Accept | $85,914.00 | No |
| 116 | FIXTURE DIMENSIONS INC | Accept | $3,288.11 | No |
| 69 | Free Room Reservations | Accept | $336.20 | No |
| 277 | FRONTIER TOURS | Accept | $1,000.00 | No |

| Ballot Number | Creditor Name | Voted | Voting Amount | Reject the Release Provisions? |
|---|---|---|---|---|
| 413 | GAMING PARTNERS INTL USA INC | Accept | $1,150.41 | No |
| 414 | GAMING PARTNERS INTL USA INC | Accept | $4,157.03 | No |
| 282 | GINO KELLY | Accept | $15,000.00 | No |
| 167 | Glory USA Inc | Accept | $1,817.54 | No |
| 113 | GRACE JOHNSON AND GAIL N MCKAY | Accept | $200,000.00 | No |
| 168 | GRAHAM GROUP | Accept | $6,841.88 | No |
| 98 | GREENWELL CHISHOLM PRINTING CO | Accept | $74.90 | No |
| 774 | Grocers Ice And Cold Storage dba Creation Gardens Inc | Reject | $19,618.41 | No |
| 49 | GUEST DISTRIBUTION | Accept | $19,776.67 | No |
| 412 | Hazlewood Welding | Reject | $2,226.00 | No |
| 361 | HEARTLAND FOOD PRODUCTS INC | Accept | $65.90 | No |
| 364 | HEARTLAND FOOD PRODUCTS INC | Accept | $397.18 | No |
| 363 | HEARTLAND FOOD PRODUCTS INC | Accept | $783.16 | No |
| 419 | HEARTLAND FOOD PRODUCTS INC | Accept | $791.40 | No |
| 362 | HEARTLAND FOOD PRODUCTS INC | Accept | $232.52 | No |
| 380 | HEARTLAND FOOD PRODUCTS INC | Accept | $1,540.47 | No |
| 18 | Heritage Food Service Equipment Inc | Accept | $1,041.31 | No |
| 746 | Heritage Petroleum LLC | Accept | $3,174.88 | No |
| 411 | Hobart | Accept | $7,417.14 | No |
| 87 | HUTSHOPS COM LLC | Accept | $635.23 | No |
| 108 | Ice Sensations | Accept | $1,560.00 | No |
| 354 | Ideal Office Equipment | Accept | $9,248.18 | No |
| 106 | Imports & Sports | Accept | $188.84 | No |
| 577 | INDUSTRIAL SCREW & SUPPLY CO | Accept | $18.18 | No |
| 388 | International Game Technology | Accept | $184,733.57 | No |
| 391 | International Game Technology | Accept | $122,941.27 | No |
| 393 | International Game Technology | Accept | $111,828.17 | No |
| 390 | International Game Technology | Accept | $176,105.51 | No |
| 394 | International Game Technology | Accept | $55,844.44 | No |
| 389 | International Game Technology | Accept | $268,592.50 | No |
| 392 | International Game Technology | Accept | $118,495.90 | No |
| 840 | International Game Technology | Accept | $101,583.05 | No |
| 272 | IRIS GOGNA | Accept | $15,000.00 | No |
| 15 | J Bud Gibson Inc | Accept | $3,267.26 | No |
| 761 | J E SHEKELL INC | Accept | $24,229.62 | No |
| 19 | Jack Hadaway | Accept | $1,680.00 | No |
| 22 | Jackson Paper Company | Accept | $3,361.88 | No |
| 683 | JASON TOVAR | Reject | $410.46 | No |

| Ballot Number | Creditor Name | Voted | Voting Amount | Reject the Release Provisions? |
|---|---|---|---|---|
| 204 | JCM AMERICN CORP | Accept | $437.92 | No |
| 214 | JCM AMERICN CORP | Accept | $293.56 | No |
| 229 | JCM AMERICN CORP | Accept | $114.26 | No |
| 248 | JOHN R REESE | Accept | $61.13 | No |
| 11 | JOHN RALEY | Accept | $0.45 | No |
| 86 | JORDAN WORLDWIDE INC | Accept | $1,500.00 | No |
| 198 | JS HND Inc dba Johnstone Supply of Henderson | Accept | $7,713.36 | No |
| 83 | KIESUB ELECTRONICS | Accept | $225.73 | No |
| 271 | KIMBERLY CUEVAS | Accept | $15,000.00 | No |
| 103 | Kingsbury Automotive Supply | Accept | $4,202.31 | No |
| 107 | Kingsbury Automotive Supply | Accept | $1,265.31 | No |
| 822 | KONAMI GAMING INC | Reject | $91.00 | No |
| 817 | KONAMI GAMING INC | Reject | $57,848.57 | No |
| 818 | KONAMI GAMING INC | Reject | $8,985.48 | No |
| 808 | KONAMI GAMING INC | Reject | $16,923.18 | No |
| 65 | KOORSEN PROTECTION SVCS INC | Accept | $417.30 | No |
| 571 | KORT DISTRIBUTORS INC | Accept | $4,997.42 | No |
| 566 | KORT DISTRIBUTORS INC | Accept | $9,445.30 | No |
| 208 | L and M Foodservice Inc | Accept | $6,570.78 | No |
| 231 | L and M Foodservice Inc | Accept | $10,988.27 | No |
| 279 | LA NAVADA INC DBA G & G SYSTEMS | Accept | $86,922.78 | No |
| 217 | LAB SAFETY SUPPLY INC | Accept | $645.01 | No |
| 421 | Lamika Cormier | Reject | $250,000.00 | No |
| 422 | Lamika Cormier | Reject | $250,000.00 | No |
| 182 | LANG CO | Accept | $1,483.38 | No |
| 24 | Las Vegas Convention and Visitors Authority | Accept | $2,650.00 | No |
| 148 | LEHIGH SAFETY SHOE CO | Accept | $2,510.29 | No |
| 41 | Lenore Black | Accept | $10,000.00 | No |
| 76 | Loomis | Accept | $9,004.77 | No |
| 50 | Louisiana Fish Fry Products Ltd | Accept | $96.00 | No |
| 94 | Louisiana State University Office of Student Media | Reject | $588.65 | No |
| 532 | Lynda Jo L Staton | Accept | $5,400.00 | No |
| 415 | M & M SALES | Accept | $1,290.44 | No |
| 760 | MANPOWER TEMPORARY SERVICE | Accept | $204.00 | No |
| 371 | MANSURS | Accept | $300.00 | No |
| 84 | Mario J Centi & Rachel C Centi JT TEN | Accept | $5,439.96 | No |
| 436 | Marjorie Ogilvie | Accept | $10,879.92 | No |
| 280 | Mark Wiener | Accept | $250,000.00 | No |

**Exhibit B**
**Class 8 Ballot Detail**

| Ballot Number | Creditor Name | Voted | Voting Amount | Reject the Release Provisions? |
|---|---|---|---|---|
| 278 | Mark Wiener | Accept | $250,000.00 | No |
| 750 | Markham Security Specialists Inc | Accept | $4,068.75 | No |
| 311 | Mary Isaac | Reject | $250,000.00 | No |
| 181 | Mat Man Inc | Accept | $1,899.00 | No |
| 101 | MCDANIEL TRAVEL | Accept | $223.01 | No |
| 90 | MERRILL COMMUNICATIONS | Accept | $24,307.54 | No |
| 275 | MIDSOUTH MARKETING & DIST | Accept | $348.39 | No |
| 339 | Mike Brown Grandstands | Accept | $40,450.00 | No |
| 310 | Miller Billboard Advertising Inc | Accept | $2,500.00 | No |
| 734 | Mississippi State Tax Commission | Reject | $12.50 | No |
| 745 | Mississippi State Tax Commission | Reject | $12.50 | No |
| 735 | Mississippi State Tax Commission | Reject | $12.50 | No |
| 741 | Mississippi State Tax Commission | Reject | $32,234.50 | No |
| 795 | Mississippi State Tax Commission | Reject | $30,648.00 | No |
| 117 | MOHAVE COUNTY AIRPORT AUTHORIT | Accept | $50.00 | No |
| 369 | MONARCH BEVERAGE CO INC | Accept | $6,891.65 | No |
| 768 | Moon Lighting & Sound | Reject | $6,000.00 | No |
| 60 | MOSEHART SCHLEETER CO INC | Accept | $2,914.45 | No |
| 77 | NANCY LANNI | Accept | $500.00 | No |
| 197 | NATIONAL TABLE GAMES NGT | Accept | $1,629.75 | No |
| 169 | NELSON SOUTH INC | Accept | $325.44 | No |
| 75 | NEQWA ART LLC | Accept | $163.00 | No |
| 429 | Nielsen Business Media | Accept | $20,400.00 | No |
| 91 | NORMED | Reject | $118.30 | No |
| 92 | North Lake Tahoe Resort Association | Accept | $14,593.88 | No |
| 118 | Otis Spunkmeyer Inc | Accept | $655.50 | No |
| 230 | Outback Flashlights LLC | Reject | $242.85 | Yes |
| 273 | PAPE MACHINERY ACCT 4437 | Accept | $804.08 | No |
| 1 | PAUL S HERSCH | Accept | $195,696.45 | No |
| 179 | PELLERIN LAUNDRY MACHINERY | Accept | $310.65 | No |
| 281 | PETERIES TV | Accept | $154.00 | No |
| 321 | PIAZZA PRODUCE INC | Accept | $5,271.17 | No |
| 13 | PINNACLE COMPUTER SVCS INC | Accept | $51.31 | No |
| 205 | PIPE MAINTENANCE SVCS INC | Accept | $4,590.00 | No |
| 196 | Plant Engineering Services LLC | Accept | $41,419.93 | No |
| 238 | Plant Engineering Services LLC | Accept | $28,688.71 | No |
| 337 | PLUMBERS SUPPLY CO INC | Accept | $39.64 | No |
| 383 | Pontchartrain Fresh Foods LLC dba Decatur Espresso | Reject | $632.11 | No |

# Exhibit B
## Class 8 Ballot Detail

| Ballot Number | Creditor Name | Voted | Voting Amount | Reject the Release Provisions? |
|---|---|---|---|---|
| 756 | PRAML INTL LTD | Reject | $474.04 | Yes |
| 755 | PRAML INTL LTD | Reject | $45.75 | Yes |
| 753 | PRAML INTL LTD | Reject | $12,047.10 | Yes |
| 82 | PRECISION COLOR | Accept | $320.36 | No |
| 385 | Prodigy Promos LC | Reject | $6,845.00 | No |
| 386 | Prodigy Promos LC | Reject | $8,370.00 | No |
| 384 | Prodigy Promos LC | Reject | $10,182.00 | No |
| 149 | PROFESSIONAL BUYERS SERVICES | Accept | $9,009.01 | No |
| 104 | Randy Wright | Accept | $2,135.00 | No |
| 32 | Regal Publications Inc | Accept | $3,277.00 | No |
| 374 | Remember Me Promotional Products | Accept | $2,877.28 | No |
| 105 | Retailers Supply Co Inc | Accept | $301.11 | No |
| 21 | RICHARD PATZOLD | Accept | $400.00 | No |
| 327 | ROBERT H MOBERG | Accept | $408.00 | No |
| 329 | Rose V Nation | Accept | $10,879.92 | No |
| 164 | Royal Chemical Corp | Accept | $1,645.94 | No |
| 23 | Rubachem Systems | Accept | $1,281.98 | No |
| 324 | Ruth M Douds | Accept | $5,439.96 | No |
| 301 | Sacks Tierney PA | Accept | $24,494.69 | No |
| 328 | SACRAMENTO BEE | Accept | $4,140.00 | No |
| 100 | SCOTT PETROLEUM CORP | Accept | $6,122.65 | No |
| 234 | Scottys Hardware | Accept | $2,128.38 | No |
| 235 | Scottys Hardware | Accept | $6,126.24 | No |
| 304 | Screenwriters Inc dba Screen Co | Accept | $6,406.96 | No |
| 266 | SENTRY BEVCON OF NEVADA | Accept | $1,262.66 | No |
| 331 | SHAFER COMMERCIAL SEATING INC | Accept | $17,911.43 | No |
| 220 | SHAMOON ADVERTISING MARKETING | Accept | $350.00 | No |
| 29 | SHARE CORP | Accept | $172.71 | No |
| 180 | SIGNS OF TAHOE | Accept | $80.74 | No |
| 72 | Silver State Logo & Gifts LLC | Accept | $3,931.60 | No |
| 74 | SILVER STATE LOGO & GIFTS LLC | Accept | $1,004.00 | No |
| 679 | Soccorso and Louise Boccella | Accept | $5,440.00 | No |
| 28 | SOUTHERN PIPE & SUPPLY CO INC | Accept | $460.78 | No |
| 176 | SOUTHWEST BACKFLOW SVC | Reject | $1,215.00 | No |
| 367 | Southwest Gas Corp | Accept | $113,879.59 | No |
| 368 | Southwest Gas Corp | Accept | $7,763.16 | No |
| 239 | STATEWIDE FIRE PROTECTION | Accept | $5,710.60 | No |
| 233 | STOHLGREN BROS INC | Accept | $221.84 | No |

| Ballot Number | Creditor Name | Voted | Voting Amount | Reject the Release Provisions? |
|---|---|---|---|---|
| 207 | Stott Outdoor Advertising | Accept | $566.13 | No |
| 158 | Suddenlink Media Services 4671 | Accept | $3,748.50 | No |
| 379 | SUDS N MORE LLC | Accept | $2,447.75 | No |
| 752 | SVC Central Inc | Accept | $30.05 | No |
| 338 | Sysco Louisville Food Services | Accept | $2,433.76 | No |
| 360 | T Galaxy | Accept | $289.45 | No |
| 66 | TAHOE BLUEPRINT | Accept | $3,607.42 | No |
| 175 | TAHOE MOUNTAIN NEWS | Accept | $964.68 | No |
| 769 | TEMCO INC | Accept | $7,304.45 | No |
| 30 | TERRY & MICHAEL CHONEZ | Accept | $321.30 | No |
| 25 | The Arizona Republic | Accept | $21,420.00 | No |
| 242 | THE DRAPERY MAN INC | Accept | $306.48 | No |
| 195 | THE ENCORE GROUP | Accept | $5,830.95 | No |
| 246 | THE EXTINGUISHER GUYS | Accept | $330.00 | No |
| 97 | THE NAILCO GROUP | Accept | $2,979.81 | No |
| 95 | THE OFFICE OF STUDENT MEDIA | Reject | $423.65 | No |
| 63 | THE OFFICE OF STUDENT MEDIA | Reject | $165.00 | No |
| 589 | THE SHERATON CORP | Reject | $92,274.71 | No |
| 61 | The Waterways Journal Inc | Accept | $48.00 | No |
| 119 | THOMAS H PRINGLE | Accept | $2,420.59 | No |
| 194 | Thomas J Susan M McFeeley | Accept | $3,079.97 | No |
| 62 | Time Solutions Inc | Accept | $1,940.44 | No |
| 210 | TODAYS NEWS HERALD | Accept | $198.80 | No |
| 333 | TONYS PRODUCE | Accept | $2,879.75 | No |
| 332 | TONYS PRODUCE | Accept | $1,339.35 | No |
| 88 | TRAVELINK TN | Accept | $10.98 | No |
| 218 | Travelzoo Inc | Accept | $11,050.00 | No |
| 340 | Tri State Tile Distributors | Accept | $4,186.63 | No |
| 5 | ULTIMA NETWORKS | Accept | $6.61 | No |
| 309 | UNINTERRUPTIBLE POWER PRODUCTS | Accept | $6,981.75 | No |
| 184 | University Club of Baton Rouge | Accept | $618.76 | No |
| 122 | UNIVERSITY OF EVANSVILLE | Accept | $20,000.00 | No |
| 396 | UPTOWN FLORIST & GIFTS | Accept | $132.23 | No |
| 743 | US Foodservice Inc | Accept | $1,322.51 | No |
| 736 | US Foodservice Inc | Accept | $69,384.86 | No |
| 732 | US Foodservice Inc | Accept | $141,008.89 | No |
| 790 | US Foodservice Inc | Accept | $37,754.81 | No |
| 789 | US Foodservice Inc | Accept | $71,079.58 | No |

| Ballot Number | Creditor Name | Voted | Voting Amount | Reject the Release Provisions? |
|---|---|---|---|---|
| 740 | US Foodservice Inc | Accept | $1,322.51 | No |
| 786 | US Foodservice Inc | Accept | $69,384.86 | No |
| 737 | US Foodservice Inc | Accept | $37,754.81 | No |
| 744 | US Foodservice Inc | Accept | $34,444.04 | No |
| 814 | US Foodservice Inc | Accept | $71,079.58 | No |
| 243 | USTRAVEL ALASKA | Accept | $133.98 | No |
| 160 | Valley Towing | Accept | $450.00 | No |
| 247 | VANTAGE APPAREL | Accept | $1,971.05 | No |
| 216 | VERBIA HARDEN | Accept | $1,560.00 | No |
| 185 | Verizon | Accept | $17,040.80 | No |
| 325 | Vision Solutions Inc fka Itera Inc | Accept | $15,603.00 | No |
| 326 | Vision Solutions Inc fka Itera Inc | Accept | $3,990.00 | No |
| 110 | VIVID INK | Accept | $225.85 | No |
| 215 | VSC INC | Accept | $2,442.35 | No |
| 738 | VSR INDUSTRIES INC | Reject | $51.05 | No |
| 813 | VSR INDUSTRIES INC | Reject | $48.04 | No |
| 815 | VSR INDUSTRIES INC | Reject | $163.46 | No |
| 237 | WASTE HAULING & DISPOSAL INC | Accept | $1,300.00 | No |
| 85 | WASTE MANAGEMENT INC | Accept | $34,503.27 | No |
| 114 | Waynes Bakery | Accept | $5,381.48 | No |
| 219 | WBAD | Accept | $2,150.00 | No |
| 120 | WEST SANITATION SERVICES INC | Accept | $423.36 | No |
| 6 | WESTERN PACIFIC | Accept | $1,150.00 | No |
| 267 | Wilfred Chodorow | Accept | $11,070.00 | No |
| 395 | WKXI FM | Accept | $6,283.20 | No |
| 381 | WKXI FM Radio | Accept | $6,283.20 | No |
| 221 | WW Grainger Inc | Accept | $16,781.88 | No |
| 212 | WYMX FM WTCD FM | Accept | $1,000.00 | No |
| 341 | YARNELL ICE CREAM CO | Accept | $1,180.90 | No |
| 770 | Young Electric Sign Co | Accept | $663.54 | No |
| 775 | Young Electric Sign Co | Accept | $58,468.00 | No |
| 767 | Young Electric Sign Co | Accept | $31,598.37 | No |
| 772 | Young Electric Sign Co | Accept | $137,195.57 | No |
| 739 | ZIEMER STAYMAN WIETZEL & SHOULDERS LLP | Accept | $28,877.54 | No |

**Exhibit C**

**[Detail of Non-Tabulated Ballots]**

# Exhibit C
## Non-Tabulated Ballot Detail

| Ballot Number | Class | Creditor Name | Voted | Voting Amount | Reject the Release Provisions? | Reason Unacceptable |
|---|---|---|---|---|---|---|
| 102 | Class 8 | Arrasmith Promotions LLC | Abstained | $9,269.08 | No | Abstained |
| 111 | Class 8 | BRASSCO INC | Abstained | $1,100.00 | No | Abstained |
| 112 | Class 8 | BRASSCO INC | Abstained | $1,150.00 | No | Abstained |
| 33 | Class 8 | CDB Linen | Abstained | $1,646.15 | No | Abstained |
| 170 | Class 8 | COBURNS BATON ROUGE A L 4 | Abstained | $45.91 | No | Abstained |
| 754 | Class 8 | COMSTOCK WINE & SPIRITS | Abstained | $10,712.57 | No | Abstained |
| 751 | Class 8 | COMSTOCK WINE & SPIRITS | Abstained | $13,435.63 | No | Abstained |
| 209 | Class 8 | CONSOLIDATED ELECTRICAL DISTR | Abstained | $218.40 | No | Abstained |
| 308 | Class 8 | CROWN BEVERAGE INC | Abstained | $3,955.65 | No | Abstained |
| 44 | Class 8 | Crystal Dairy Foods Inc | Abstained | $5,380.06 | No | Abstained |
| 42 | Class 8 | Crystal Dairy Foods Inc | Abstained | $1,069.81 | No | Abstained |
| 45 | Class 8 | Crystal Dairy Foods Inc | Abstained | $870.46 | No | Abstained |
| 177 | Class 8 | DANIELLS DRAIN & SEWER CLEANI | Abstained | $4,720.00 | No | Abstained |
| 240 | Class 8 | DEBARRY PACKAGING INC | Abstained | $3,066.42 | No | Abstained |
| 174 | Class 8 | Economical Janitorial & Paper Supplies Inc | Abstained | $761.61 | Yes | Abstained |
| 47 | Class 8 | FARMER BROTHERS COFFEE | Abstained | $3,117.11 | No | Abstained |
| 370 | Class 8 | FINALE FOODS LLC | Abstained | $1,608.89 | Yes | Abstained |
| 773 | Class 8 | FRANK CULOTTA CONTRACTOR INC | Abstained | $2,199.00 | No | Abstained |
| 382 | Class 8 | FRONTIER TOURS | Abstained | $135.00 | No | Abstained |
| 398 | Class 8 | GET FRESH SALES | Abstained | $8,956.61 | Yes | Abstained |
| 378 | Class 8 | GET FRESH SALES | Abstained | $16,663.41 | Yes | Abstained |
| 68 | Class 8 | High Sierra Inc DBA Kens Tire Center | Abstained | $1,319.43 | No | Abstained |
| 123 | Class 8 | HOTEL CREDIT ASSOCIATION | Accept | $26.00 | No | Ballot Not Signed |
| 812 | Class 8 | KONAMI GAMING INC | Abstained | $6,327.92 | No | Abstained |
| 43 | Class 8 | LYNN PATZOLD | Abstained | $219.12 | No | Abstained |
| 358 | Class 8 | MANSURS | Abstained | $5,029.66 | No | Abstained |
| 64 | Class 8 | MISSISSIPPI HARDWARE CO | Abstained | $726.45 | No | Abstained |
| 121 | Class 8 | MULTI AD SERVICE | Abstained | $900.00 | No | Abstained |
| 249 | Class 8 | NEWMARKET INTERNATIONAL INC | Abstained | $400.00 | No | Abstained |
| 322 | Class 8 | PROGRESSIVE PALOVERDE INS CO | Abstained | $3,135.04 | No | Abstained |
| 26 | Class 8 | PRUDENT TOURS | Abstained | $114.31 | No | Abstained |
| 241 | Class 8 | RC PRODUCTS | Abstained | $508.08 | No | Abstained |
| 178 | Class 8 | Reno Radio Representatives KODS FM | Abstained | $1,000.00 | No | Abstained |
| 173 | Class 8 | Roto Rooter | Abstained | $3,835.73 | No | Abstained |
| 171 | Class 8 | Roto Rooter Inc | Abstained | $1,884.38 | No | Abstained |
| 312 | Class 8 | SOUTHERN BUSINESS MACHINES INC | Abstained | $17.40 | No | Abstained |
| 4 | Class 8 | TORTILLAS INC | Abstained | $218.80 | No | Abstained |
| 303 | Class 8 | TRI STATE BLDG MATERIALS INC | Abstained | $21.10 | No | Abstained |
| 306 | Class 8 | TRI STATE BLDG MATERIALS INC | Abstained | $10,088.50 | No | Abstained |
| 307 | Class 8 | TRI STATE BLDG MATERIALS INC | Abstained | $1,876.54 | No | Abstained |

**Exhibit C**
**Non-Tabulated Ballot Detail**

| Ballot Number | Class | Creditor Name | Voted | Voting Amount | Reject the Release Provisions? | Reason Unacceptable |
|---|---|---|---|---|---|---|
| 78 | Class 8 | TRI STATE PAINTING CO INC | Abstained | $462.53 | No | Abstained |
| 792 | Class 8 | US Foodservice Inc | Abstained | $34,444.04 | No | Abstained |
| 742 | Class 8 | US Foodservice Inc | Abstained | $141,008.89 | No | Abstained |
| 348 | Class 4 | Walgreen Co | Abstained | $1.00 | Yes | Abstained |
| 349 | Class 4 | Walgreen Co | Abstained | $1.00 | Yes | Abstained |
| 347 | Class 4 | Walgreen Co | Abstained | $1.00 | Yes | Abstained |
| 346 | Class 4 | Walgreen Co | Abstained | $1.00 | Yes | Abstained |
| 193 | Class 8 | Wow Business Solutions | Abstained | $1,192.77 | No | Abstained |

**Exhibit D**

**[FBG Affidavit]**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| TROPICANA ENTERTAINMENT, LLC, et al.,[1] | ) Case No. 08-10856 (KJC) |
| | ) |
| Debtors. | ) Jointly Administered |
| | ) |

## AFFIDAVIT OF JANE SULLIVAN WITH RESPECT TO THE TABULATION OF VOTES ON THE FIRST AMENDED JOINT PLAN OF REORGANIZATION OF TROPICANA ENTERTAINMENT, LLC AND CERTAIN OF ITS DEBTOR AFFILIATES UNDER CHAPTER 11 OF THE BANKRUPTCY CODE

| | | |
|---|---|---|
| STATE OF NEW YORK | ) | |
| | ) | ss.: |
| COUNTY OF NEW YORK | ) | |

Jane Sullivan, being duly sworn, deposes and says, under the penalty of perjury:

1.     I am the Executive Director of Financial Balloting Group LLC ("FBG"), located at 757 Third Avenue, New York, New York 10017. I am over the age of 18 and not a party to these proceedings. I am authorized to submit this affidavit on behalf of FBG. Unless otherwise

---

[1]     The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: Adamar Garage Corporation (1225); Adamar of Nevada Corporation (4178); Argosy of Louisiana, Inc. (5121); Atlantic-Deauville Inc. (2629); Aztar Corporation (6534); Aztar Development Corporation (0834); Aztar Indiana Gaming Company, LLC (5060); Aztar Indiana Gaming Corporation (1802); Aztar Missouri Gaming Corporation (8819); Aztar Riverboat Holding Company, LLC (5055); Catfish Queen Partnership in Commendam (4791); Centroplex Centre Convention Hotel, L.L.C. (2613); Columbia Properties Laughlin, LLC (9651); Columbia Properties Tahoe, LLC (1611); Columbia Properties Vicksburg, LLC (0199); CP Baton Rouge Casino, L.L.C. (9608); CP Laughlin Realty, LLC (9621); Hotel Ramada of Nevada Corporation (8259); Jazz Enterprises, Inc. (4771); JMBS Casino LLC (6282); Ramada New Jersey Holdings Corporation (4055); Ramada New Jersey, Inc. (5687); St. Louis Riverboat Entertainment, Inc. (3514); Tahoe Horizon, LLC (9418); Tropicana Development Company, LLC (0943); Tropicana Enterprises (7924); Tropicana Entertainment Holdings, LLC (9131); Tropicana Entertainment Intermediate Holdings, LLC (9214); Tropicana Entertainment, LLC (9263); Tropicana Express, Inc. (0806); Tropicana Finance Corp. (4040); Tropicana Las Vegas Holdings, LLC (9332); Tropicana Las Vegas Resort and Casino, LLC (9355); and Tropicana Real Estate Company, LLC (1107). The location of the Debtors' corporate headquarters and the service address for all Debtors is: 3930 Howard Hughes Parkway, 4th Floor, Las Vegas, Nevada 89169.

stated, I have personal knowledge of the facts set forth herein and, if called as a witness, could and would testify competently thereto.

2.     FBG was designated by the Solicitation Procedures Order and the Solicitation Procedures (as defined in the Solicitation Procedures Order) to assist with the service of Solicitation Packages[2] upon the holders of the OpCo Debtors' debt securities in connection with the solicitation of votes to accept or reject the *First Amended Joint Plan of Reorganization of Tropicana Entertainment, LLC and Certain of Its Debtor Affiliates Under Chapter 11 of the Bankruptcy Code* [Docket No. 1742] (as amended from time to time, the "Plan"), and to assist with the tabulation of votes in connection therewith.

3.     The Solicitation Procedures, substantially in the form attached as Exhibit C to the *Notice of Filing of Amended and Supplemental Exhibits to the Motion* [Docket No. 1579], were incorporated by reference and approved as part of the *Order (I) Approving (A) the OpCo Debtors'[3] Disclosure Statement, (B) the Solicitation and Notice Procedures, (C) the Voting and Tabulation Procedures, (D) the Confirmation Notice and Objection Procedures, and (E) the Procedures Associated with the Rights Offering, and (II) Scheduling a Confirmation Hearing* entered by the Court on March 6, 2009 [Docket No. 1637]. Pursuant to the Solicitation

---

[2]   Capitalized terms used but not otherwise defined herein shall have the meanings set forth in the Plan or the Solicitation Procedures, as applicable.

[3]   The OpCo Debtors are: Adamar Garage Corporation; Argosy of Louisiana, Inc.; Atlantic-Deauville Inc.; Aztar Corporation; Aztar Development Corporation; Aztar Indiana Gaming Company, LLC; Aztar Indiana Gaming Corporation; Aztar Missouri Gaming Corporation; Aztar Riverboat Holding Company, LLC; Catfish Queen Partnership in Commendam; Centroplex Centre Convention Hotel, L.L.C.; Columbia Properties Laughlin, LLC; Columbia Properties Tahoe, LLC; Columbia Properties Vicksburg, LLC; CP Baton Rouge Casino, L.L.C.; CP Laughlin Realty, LLC; Jazz Enterprises, Inc.; JMBS Casino LLC; Ramada New Jersey Holdings Corporation; Ramada New Jersey, Inc.; St. Louis Riverboat Entertainment, Inc.; Tahoe Horizon, LLC; Tropicana Entertainment Holdings, LLC; Tropicana Entertainment Intermediate Holdings, LLC; Tropicana Entertainment, LLC; Tropicana Express, Inc.; and Tropicana Finance Corp.

Procedures, FBG was designated as Securities Voting Agent for the solicitation of votes of Holders of Claims based on publicly traded Securities (the "Voting Securities Class").

4.　　I supervised the tabulation procedures performed by personnel of FBG with respect to the Voting Securities Class.

5.　　The professionals of FBG have considerable experience in tabulating the ballots and master ballots of creditors and security holders with respect to plans of reorganization.

6.　　FBG was instructed to tabulate the Ballots and the Master Ballots submitted by Holders of Claims in the Voting Securities Class in accordance with the Solicitation Procedures.

7.　　As specified in the Solicitation Procedures Order and the Solicitation Procedures, the Record Date for determining the Holders of Claims in the Voting Securities Class entitled to vote on the Plan was March 10, 2009.

8.　　Ballots and Master Ballots returned by mail, hand delivery, or overnight courier were received by personnel of FBG at the offices of FBG in New York, New York. All Ballots and Master Ballots received by FBG were date and time-stamped upon receipt and were processed in accordance with the procedures outlined in the Solicitation Procedures.

9.　　For a Ballot or Master Ballot to be counted as valid, such Ballot must have been properly completed in accordance with the Solicitation Procedures and executed by the Holder of a Claim, or such Holder's authorized representative, and must have been received by FBG by the Voting Deadline of 5:00 p.m., prevailing Pacific time, on April 17, 2009.

10.　　Ballots and Master Ballots that were not validly executed in accordance with the Solicitation Procedures and/or were not received by the Voting Deadline were not counted. Any

issues with respect to the validity of Ballots and Master Ballots were resolved by FBG's supervisory personnel in accordance with the guidelines set forth in the Solicitation Procedures.

11.     All validly executed Ballots and Master Ballots cast by creditors in the Voting Securities Class and received by FBG on or before the Voting Deadline were tabulated as outlined in the Solicitation Procedures.

12.     I hereby certify that the results of the voting by Creditors in the Voting Securities Class are as set forth in Exhibit 1[4] attached hereto, which is a true and correct copy of the final tabulation of votes cast by timely and properly completed Ballots and Master Ballots received by FBG.

13.     All Ballots not validly executed in accordance with the Disclosure Statement Order were not counted, and Exhibit 2 to this Affidavit describes the Ballot that FBG did not tabulate and the reason the votes were not included by FBG in its vote tabulation.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information and belief.

_Jane Sull___ .

Jane Sullivan


SUBSCRIBED AND SWORN TO BEFORE ME
this _23rd_ day of April, 2009.

_____
Notary Public

_____

TIME DARDEN
Notary Public, State Of New York
No. 01DA6196919
Qualified in Kings County
Commission Expires January 5, 2013

---

[4] Because of the way Ballots in the Voting Securities Class are cast, FBG is unable to determine whether the tabulation includes any Insider Claims.

**Exhibit 1**

**TROPICANA ENTERTAINMENT, LLC, et al.**
**TABULATION OF CLASS 5 OPCO NOTEHOLDER UNSECURED CLAIMS**
**IN THE VOTING SECURITES CLASS**

| | Amount Accepting (% of Amount Voted) | Amount Rejecting (% of Amount Voted) | Number Accepting (% of Amount Voted) | Number Rejecting (% of Amount Voted) | Holders Electing to Opt-Out of the Release Provisions |
|---|---|---|---|---|---|
| **Class 5** OpCo Noteholder Unsecured Claims | $252,062,000 (28.89%) | $620,319,000 (71.11%) | 50 (80.65%) | 12 (19.35%) | 1 $5,000,000 |

**Exhibit 2**

### REPORT OF CLASS 5 BALLOTS
### EXCLUDED FROM TABULATION

| CLAIMANT NAME | VOTE AMOUNT (IF KNOWN) | VOTE (IF INDICATED) | REASON FOR EXCLUSION |
|---|---|---|---|
| Morgan Stanley & Co. | $10,465,000 | Accept | Received after Voting Deadline. |